UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF TEXAS
CORPUS CHRISTI DIVISION

| | | |
|---|---|---|
| ERIC DEMOND LOZANO, | § | |
| TDCJ #1915276 | § | |
|      Plaintiff, | § | |
| | § | |
| v. | § | CIVIL ACTION No. 3:18-CV-00237 |
| | § | |
| BRYAN COLLIER, ET AL., | § | |
|      Defendants. | § | |

**DEFENDANTS MOTION FOR SUMMARY JUDGMENT**

# Exhibit K

**SELF-AUTHENTICATING BUSINESS RECORDS AFFIDAVIT:**

**AFFIDAVIT OF TIMOTHY JONES**

"My name is Timothy Jones and I am an employee of the TDCJ, a governmental agency. I am executing this declaration as part of my assigned duties and responsibilities. I declare under penalty of perjury that the following is true and correct. I am over 21 years of age, of sound mind, capable of making this affidavit, and personally acquainted with the facts stated herein.

"I am the custodian of records for the Rehabilitation Programs Division/Chaplaincy Department of the Texas Department of Criminal Justice ("TDCJ"). **This request is for the number of offenders per religious group.** These are records which are kept by the TDCJ in the regular course of its business activity. The entries of such records were made as a regularly conducted activity and a regular practice of the TDCJ and were made at or near the time of the occurrence of the matters set forth by, or from information transmitted by, a person with knowledge of those matters."

Executed in Walker County, State of Texas, on the 16th day of June, 2020.

Timothy Jones
Director of Chaplaincy
Rehabilitation Programs Division
Texas Department of Criminal Justice

Texas Department of Criminal Justice
Offenders On Hand by Religious Category Data As of February 29, 2020

| Religious Preference Category | Frequency | Total % |
|---|---|---|
| **Catholic** | | |
| Catholic | 3034 | |
| Catholic Apostolic | 706 | |
| Charismatic Catholic | 1 | |
| Christian Catholic | 478 | |
| Eastern Orthodox | 27 | |
| Greek Orthodox | 23 | |
| Irish Catholic | 1 | |
| Messianic Catholic | 1 | |
| Roman Catholic | 22400 | |
| Roman Catholic Christian | 1 | |
| Russian Orthodox | 7 | |
| Traditional Catholic | 10 | |
| Total | 26,689 | 18.7% |
| **Christian Non-Catholic** | | |
| African Methodist Episcopal | 8 | |
| African Methodist Episcopal Zion | 1 | |
| American Baptist | 243 | |
| Amish | 9 | |
| Anglican Church | 7 | |
| Apostolic | 2 | |
| Apostolic Christian Pentecost | 1 | |
| Apostolic Ministers Fellowship | 1 | |
| Assemblies of God | 116 | |
| Baptist | 18241 | |
| Bible Believer | 1 | |
| Calvinist/Reformed | 1 | |
| Charismatic | 8 | |
| Charismatic Baptist | 1 | |
| Christian | 4568 | |
| Christian Baptist | 13 | |
| Christian Belief | 1 | |
| Christian Methodist Episcopal | 8 | |
| Christian Miss Alliance | 1 | |
| Christian Non Denom | 47797 | |
| Christian Presbyterian | 1 | |
| Christian Protestant | 8 | |
| Christian Science | 48 | |
| Christian Union | 2 | |
| Christ-Life Fellowship | 1 | |
| Church of Christ | 566 | |
| Church of JC Christian | 8 | |
| Church of Light | 1 | |
| Church of the Nazarene | 25 | |
| Coptic Christian | 2 | |
| Deism | 1 | |
| Disciples of Christ | 224 | |
| Eastern Orthodox Christian | 8 | |
| Episcopal | 83 | |
| Evang United Brethren | 2 | |
| Evangelical Christian | 5 | |
| Evangelical Free | 30 | |
| Evangelical Lutheran | 6 | |
| Evangelical Reformed | 8 | |
| Foursquare International | 1 | |
| Free Methodist | 11 | |
| FreeWill Baptist | 1 | |
| Full Gospel Apostolic | 5 | |
| Full Gospel Christian | 7 | |
| General Baptist | 1 | |
| German Baptist | 1 | |
| Hebrew Identity | 75 | |
| Independent Baptist | 1 | |
| Jesus Christ Christian | 1 | |
| Judeo-Christian | 4 | |
| Lutheran | 283 | |
| Masonic Christian | 4 | |
| Mennonite | 12 | |
| Methodist | 776 | |
| Metropolitan Church | 1 | |
| Missionary Baptist | 64 | |
| MS Synod Lutheran | 1 | |

Lozano - 000100

Texas Department of Criminal Justice
Offenders On Hand by Religious Category Data As of February 29, 2020

| cont. Christian Non-Catholic | |
|---|---|
| Native American Pentecostal Church | 1 |
| Neo Puritan | 1 |
| New Jerusalem Church | 1 |
| Orthodox | 5 |
| Orthodox Christian | 46 |
| Orthodox Lutheran | 1 |
| Orthodox Presbyterian | 1 |
| Particular Redemption Baptist | 1 |
| Pentecostal | 1590 |
| Pentecostal Churches | 54 |
| Pentecostal Nazarene | 8 |
| Pilgrim Holiness | 3 |
| Presbyterian | 100 |
| Presbyterian CUSA | 1 |
| Presbyterian Reformed | 14 |
| Primitive Baptist | 2 |
| Protestant | 44 |
| Protestant Church of NA | 258 |
| Protestant Reformed | 3 |
| Protestant Reformed Churches in America | 2 |
| Puritan | 2 |
| Quaker Society of Friends | 4 |
| Reformed | 5 |
| Reformed Baptist | 7 |
| Regular Baptist | 406 |
| Salvation Army | 2 |
| Seventh Day Baptist | 4 |
| Southern Baptist | 213 |
| Southern Methodist | 9 |
| Sovereign | 6 |
| Strict Particular Redemption Baptist | 1 |
| Suda Yoga Christian | 1 |
| True Worshiper | 1 |
| United Church of Christ | 3 |
| United Methodist | 25 |
| United Pentecostal Church | 28 |
| United Presbyterian | 2 |
| Universal Life Church | 3 |
| Wotan | 1 |
| **Total** | **76,165** | 53.3% |
| **Muslim** | |
| Islam | 1455 |
| Lost/Found Nation of Islam | 5 |
| Moorish | 1 |
| Moorish American Moslem | 5 |
| Moorish Moslem | 4 |
| Moorish Science | 132 |
| Moslem | 4 |
| Muslim | 6973 |
| Nation of Gods and Earths | 105 |
| Nation of Islam | 322 |
| Nation of Islam Farahkan | 39 |
| Nubian Islamic Hebrew | 1 |
| Nubian Muslim | 5 |
| Nubianity | 1 |
| Shi ite Muslim | 23 |
| Shia Ithna-Asheri Muslim | 3 |
| Sufi Moslem | 4 |
| Sunni Muslim | 110 |
| Ultra Masonic Sunni Muslim | 2 |
| **Total** | **9,194** | 6.4% |
| **Sabbatarian** | |
| African Hebrew Israelite | 43 |
| Assembly of Yahweh | 45 |
| Christian Triumph Prophetic Min COG | 1 |
| Church of God | 24 |
| Church of God Apostolic | 10 |
| Church of God Holiness | 37 |
| Church of God in Christ | 84 |
| Church of God Indiana | 1 |
| Church of God International | 2 |
| Church of God Tennessee | 12 |

Lozano - 000101

Texas Department of Criminal Justice
Offenders On Hand by Religious Category Data As of February 29, 2020

| cont. Sabbatarian | | |
|---|---|---|
| Church Of God The Seventh Day | 1 | |
| Church Of The Eternal | 1 | |
| Church of the Living God | 4 | |
| Cristiano | 7 | |
| Hebrew Messianic | 4 | |
| Hebrew Nazarene Isralite | 1 | |
| House of Yahweh | 91 | |
| Jew Christian | 3 | |
| Krishna Consciousness | 6 | |
| Living Church of God | 8 | |
| Messianic | 15 | |
| Messianic Assemblies of Yahweh | 2 | |
| Messianic Believer | 10 | |
| Messianic Christian | 38 | |
| Messianic Gentile | 1 | |
| Messianic Hebrew | 8 | |
| Messianic Hebrew Israelite | 21 | |
| Messianic Israelite | 9 | |
| Messianic Jewish | 2899 | |
| Messianic Judaism | 31 | |
| Messianic Nazarene Israelite | 5 | |
| Messianic Sabbataria | 6 | |
| Messianic Yahudim | 1 | |
| Messanic Yahwist | 3 | |
| Messianic Yisraelite | 3 | |
| Millerite | 1 | |
| Nazarene Israel | 2 | |
| Orthodox Messianic | 1 | |
| Pentecostal Church of God | 46 | |
| Philadelphia Church of God | 20 | |
| Qehilath Haderek Judaism | 35 | |
| Reform Sabbatarian | 1 | |
| Sabbatarian | 341 | |
| Sabbath Keepers | 32 | |
| Sacred Name Messianic | 1 | |
| Seventh Day Adventist | 357 | |
| Sons of Yahweh | 2 | |
| United Church of God | 28 | |
| Worldwide Church of God | 11 | |
| Yahweh Fellowship | 1 | |
| Yahwehist | 13 | |
| Yahwehs Evangelical Assembly | 16 | |
| Yahwehs New Covenant Assembly | 5 | |
| Yahwist Messianic Jew | 1 | |
| **Total** | **4,351** | **3.0%** |
| Jewish | | |
| Black Hebrew Israelites | 12 | |
| Falasha Yumanita Jew | 1 | |
| Hasidic Jew | 1 | |
| Hebrew | 19 | |
| Hebrew Israelite | 148 | |
| Israelite | 2 | |
| Jewish | 1593 | |
| Judiasm | 135 | |
| Kabbalah | 6 | |
| Nazarite | 12 | |
| Orthodox Hebrew | 3 | |
| Orthodox Jew | 291 | |
| Orthodox Judaism | 10 | |
| Orthodox Sefardic Jew | 1 | |
| Reformed Jewish | 4 | |
| Satu Mare Hassidic Jewish | 1 | |
| Sephardi Jew | 1 | |
| Spanish Nazarite | 1 | |
| Ultra-Orthodox Haredi Judaism | 2 | |
| **Total** | **2,243** | **1.6%** |
| Native American | | |
| American Indian | 12 | |
| Apache | 3 | |
| Native American | 6059 | |
| Native American Shamanism | 22 | |
| **Total** | **6,096** | **4.3%** |
| Neo-Pagan | | |
| Alexandrian Wiccan | 1 | |
| Ausar Auset | 11 | |
| Ausarian | 5 | |

Lozano - 000102

Texas Department of Criminal Justice

Offenders On Hand by Religious Category Data As of February 29, 2020

| cont. Neo-Pagan | | |
|---|---|---|
| Baphomet | 1 | |
| Celtic | 5 | |
| Diest | 2 | |
| Druid | 41 | |
| Druidry | 1 | |
| Eclectic Neo Pagan | 5 | |
| Eclectic Wiccan | 4 | |
| Egyptian Pagan | 4 | |
| Heathenism Asatru | 1 | |
| Neo Wicca | 1 | |
| Neo-Pagan | 517 | |
| New Age Pagan | 1 | |
| Norse | 1 | |
| Odinist Asatru | 911 | |
| Pagan | 198 | |
| Spiritual Pagan | 1 | |
| Thelema | 11 | |
| Wicca | 605 | |
| Wiccan- British Traditional | 1 | |
| Witchcraft | 8 | |
| **Total** | **2,336** | 1.6% |
| Eastern Religion | | |
| Aikido | 1 | |
| Bahal | 49 | |
| Buddhist | 1233 | |
| Confucian | 1 | |
| Eastern Religion | 33 | |
| Eastern Service | 1 | |
| Hare Krishna Iskcon | 21 | |
| Hinduism | 117 | |
| Indian Philosophy | 1 | |
| Jainism | 2 | |
| Modern Taoist | 2 | |
| Nichiren Daishonin Buddhism | 1 | |
| Nichiren Shoshu Buddhist | 3 | |
| Reincarnationist | 1 | |
| Sethian Tantric Layayoga | 1 | |
| Shinto | 2 | |
| Shuegendo Buddhism | 1 | |
| Siddha Yoga - Wicca | 5 | |
| Sikhism | 19 | |
| Taoism | 38 | |
| Taoist | 7 | |
| Tibetan Buddhism | 7 | |
| Vishnuism | 1 | |
| Yogi | 14 | |
| Zen Buddhist | 16 | |
| **Total** | **1,577** | 1.1% |
| Jehovah Witness | | |
| Jehovahs Witness | 1990 | 1.4% |
| Mormon | | |
| Mormon Latter Day Saints | 366 | |
| Jesus Christ Church of Latter Day Saints | 3 | |
| Mormon | 18 | |
| Mormonism | 1 | |
| Reorganized Latter Day Saints | 28 | |
| **Total** | **416** | 0.3% |
| Other Non-Traditional | | |
| Agnostic | 263 | |
| Alsgods | 1 | |
| Anunnakien | 1 | |
| Aryanism | 1 | |
| Atheist | 196 | |
| Black Latin Muslim | 1 | |
| Brotherhood of Light | 2 | |
| Christ | 1 | |
| Christian Identity | 63 | |
| Coptic Ethiopic Catholic Orthodox | 1 | |
| Creatologist | 1 | |
| Eastern | 3 | |
| Eckankar | 3 | |
| Elite International | 1 | |
| Esoteric | 1 | |
| Evangelist | 1 | |
| Evolutionist | 1 | |
| Free Mason | 16 | |

Texas Department of Criminal Justice
Offenders On Hand by Religious Category Data As of February 29, 2020

| cont. Other Non-Traditional | | |
|---|---|---|
| Gothic | 1 | |
| Gnosticism | 3 | |
| God Abiding Only | 1 | |
| Heathen | 1 | |
| Hermeticism | 3 | |
| Humanism | 1 | |
| Integral Yoga | 1 | |
| Jedi Knight | 9 | |
| Jewish Mysticism | 1 | |
| Kingism | 1 | |
| Luciferian | 6 | |
| Luciferianism | 9 | |
| Mason | 14 | |
| Masonic | 3 | |
| Masonic Muslim | 2 | |
| Masonic Unorthodox Jewish | 3 | |
| Metaphysics | 1 | |
| Monotheism | 1 | |
| Mt. Zion | 1 | |
| Muslim Shriner | 1 | |
| Mysticism | 5 | |
| Nagual Shaman | 1 | |
| Natzarim | 1 | |
| Nation of Christianity | 1 | |
| Neutral | 1 | |
| New Age | 1 | |
| Non-Denomination | 48 | |
| Nubain Nuwabian Moors Islamic Hebrew Muslim | 1 | |
| Nuwaublanism | 2 | |
| Occultism | 2 | |
| Odins Einheritar Seed of Volsung | 1 | |
| Pastafarianism | 4 | |
| Prince Hall Mason | 1 | |
| Pure Enlightment Life Teaching from John the Baptist | 1 | |
| Rastafarian | 375 | |
| Religion of the Stars | 2 | |
| Rosicrucian | 1 | |
| Santa Muerte | 231 | |
| Santeria | 45 | |
| Satanic Thelmaic | 1 | |
| Satanism | 181 | |
| Saturday Sabizh Believer Non Denominational | 1 | |
| Science of Mind | 1 | |
| Scientology | 13 | |
| Shamanism | 5 | |
| Silent Voidark Individualism | 1 | |
| Sons of Satan High Priest | 2 | |
| Spiritism | 64 | |
| Spiritual | 2 | |
| Star of David | 1 | |
| Temples of Syrynx | 1 | |
| The Way | 1 | |
| Theosophy | 4 | |
| Truth of YHWH | 1 | |
| Undecided | 1 | |
| Unitarian | 12 | |
| Unitarian Universalist | 12 | |
| United Centers for Spiritual Living | 1 | |
| Universalist | 2 | |
| Vampirism | 3 | |
| Voodoo | 7 | |
| Zoroastrianism | 2 | |
| Total | 1,663 | |
| None Other Refused | | 1.2% |
| Refused to Answer | 11 | |
| None | 7669 | |
| Unknown | 2242 | |
| Other | 282 | |
| Total | 10,204 | 7.1% |
| On Hand Offender Population | 142,924 | 100% |

Lozano - 000104

**Texas Department of Criminal Justice**
**Offenders On Hand by Religious Category by Unit**
**Data as of February 29, 2020**

| Unit | Catholic | Christian Non-Catholic | Muslim | Sabbatarian | Jewish | Native American | Neo-Pagan | Eastern Religion | Jehovah Witness | Mormon | Other Non-Traditional | None Other Refused | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Allred | 613 | 1,518 | 454 | 121 | 140 | 263 | 145 | 81 | 70 | 17 | 65 | 198 | 3,685 |
| B. Moore | 108 | 294 | 17 | 8 | 2 | 12 | 6 | 2 | 9 | 1 | 3 | 38 | 500 |
| Baten | 43 | 170 | 12 | 3 | 1 | 8 | 4 | 1 | 4 | 1 | 1 | 25 | 273 |
| Bell | 94 | 311 | 21 | 10 | 6 | 20 | 5 | 7 | 3 | 2 | 2 | 36 | 517 |
| Beto | 544 | 1,854 | 285 | 67 | 65 | 170 | 59 | 32 | 70 | 7 | 44 | 230 | 3,427 |
| Boyd | 211 | 723 | 62 | 70 | 11 | 45 | 41 | 34 | 20 | 8 | 19 | 68 | 1,312 |
| Bradshaw | 200 | 1,474 | 86 | 9 | 14 | 18 | 8 | 6 | 14 | 4 | 15 | 113 | 1,961 |
| Bridgeport | 131 | 289 | 19 | 6 | 2 | 8 | 5 | 3 | 10 | 4 | 5 | 39 | 520 |
| Briscoe | 381 | 669 | 91 | 12 | 2 | 18 | 27 | 19 | 13 | 4 | 21 | 120 | 1,377 |
| Byrd | 110 | 367 | 35 | 15 | 4 | 16 | 2 | 8 | 5 | 1 | 7 | 66 | 636 |
| C. Moore | 199 | 769 | 68 | 4 | 2 | 13 | 13 | 8 | 8 | 1 | 6 | 73 | 1,158 |
| C.T. Terrell | 242 | 848 | 51 | 56 | 17 | 211 | 13 | 4 | 24 | 5 | 11 | 65 | 1,547 |
| Chasefield Wilderness | 148 | 209 | 13 | 2 | 1 | 11 | 2 | 2 | 9 | 0 | 3 | 28 | 428 |
| Clemens | 170 | 637 | 111 | 7 | 13 | 19 | 11 | 6 | 11 | 1 | 9 | 91 | 1,086 |
| Clements | 709 | 1,605 | 415 | 137 | 122 | 227 | 81 | 65 | 53 | 9 | 77 | 252 | 3,752 |
| Coffield | 723 | 2,187 | 402 | 136 | 39 | 114 | 87 | 62 | 47 | 13 | 57 | 242 | 4,109 |
| Cole | 100 | 546 | 33 | 3 | 4 | 14 | 5 | 2 | 10 | 0 | 8 | 65 | 790 |
| Connally | 412 | 789 | 174 | 67 | 55 | 206 | 91 | 40 | 27 | 2 | 42 | 122 | 2,027 |
| Cotulla | 124 | 340 | 21 | 13 | 5 | 21 | 8 | 6 | 10 | 2 | 4 | 19 | 572 |
| Crain | 265 | 832 | 68 | 155 | 72 | 162 | 16 | 35 | 14 | 8 | 4 | 65 | 1,696 |
| Dalhart | 170 | 421 | 19 | 25 | 4 | 22 | 16 | 5 | 11 | 1 | 2 | 29 | 725 |
| Daniel | 168 | 475 | 29 | 12 | 13 | 141 | 31 | 20 | 16 | 7 | 9 | 48 | 969 |
| Darrington | 305 | 962 | 178 | 75 | 29 | 86 | 22 | 22 | 21 | 4 | 14 | 107 | 1,825 |
| Diboll | 110 | 299 | 21 | 7 | 5 | 5 | 12 | 4 | 9 | 2 | 2 | 41 | 517 |
| Dominguez | 663 | 1,151 | 79 | 9 | 9 | 43 | 3 | 6 | 16 | 5 | 40 | 92 | 2,116 |
| Duncan | 115 | 225 | 6 | 32 | 1 | 8 | 1 | 5 | 6 | 2 | 2 | 13 | 418 |
| East Texas Treatment Facility | 227 | 718 | 21 | 14 | 5 | 17 | 6 | 8 | 8 | 5 | 13 | 1,113 | 2,155 |
| Eastham | 432 | 1,198 | 205 | 150 | 69 | 88 | 58 | 13 | 37 | 7 | 41 | 137 | 2,435 |
| Ellis | 360 | 1,154 | 130 | 64 | 40 | 84 | 42 | 21 | 33 | 7 | 22 | 129 | 2,086 |
| Estelle | 607 | 1,451 | 291 | 123 | 72 | 138 | 49 | 53 | 43 | 13 | 39 | 223 | 3,102 |
| Estes | 215 | 614 | 47 | 19 | 10 | 21 | 9 | 12 | 8 | 0 | 10 | 73 | 1,038 |
| Ferguson | 384 | 1,065 | 269 | 37 | 52 | 157 | 66 | 51 | 27 | 12 | 32 | 162 | 2,314 |
| Formby | 189 | 616 | 32 | 3 | 6 | 10 | 6 | 2 | 5 | 0 | 8 | 86 | 963 |
| Fort Stockton | 115 | 349 | 27 | 1 | 2 | 6 | 2 | 5 | 5 | 1 | 6 | 46 | 565 |
| Garza East | 600 | 893 | 60 | 10 | 8 | 85 | 5 | 2 | 33 | 3 | 45 | 51 | 1,795 |
| Garza West | 586 | 1,153 | 111 | 7 | 11 | 25 | 11 | 11 | 24 | 4 | 66 | 112 | 2,121 |
| Gist | 308 | 1,383 | 91 | 16 | 12 | 41 | 16 | 14 | 22 | 6 | 24 | 161 | 2,094 |
| Glossbrenner | 165 | 320 | 18 | 6 | 4 | 8 | 4 | 5 | 3 | 6 | 4 | 50 | 593 |

Prepared by Executive Services

3/20/2020

Lozano - 000105

## Texas Department of Criminal Justice
### Offenders On Hand by Religious Category by Unit
### Data as of February 29, 2020

| Unit | Catholic | Christian Non-Catholic | Muslim | Sabbatarian | Jewish | Native American | Neo-Pagan | Eastern Religion | Jehovah Witness | Mormon | Other Non-Traditional | None Other Refused | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Goodman | 48 | 181 | 13 | 4 | 2 | 13 | 1 | 1 | 1 | 0 | 1 | 11 | 276 |
| Goree | 158 | 599 | 31 | 25 | 11 | 16 | 17 | 10 | 14 | 1 | 5 | 42 | 929 |
| Gurney | 305 | 1,325 | 43 | 10 | 9 | 17 | 11 | 13 | 18 | 3 | 15 | 157 | 1,926 |
| Halbert | 88 | 346 | 3 | 11 | 3 | 10 | 3 | 6 | 3 | 0 | 1 | 42 | 516 |
| Hamilton | 205 | 666 | 51 | 11 | 11 | 26 | 10 | 9 | 13 | 2 | 6 | 60 | 1,070 |
| Havins | 120 | 340 | 23 | 11 | 3 | 15 | 8 | 2 | 6 | 0 | 1 | 36 | 565 |
| Henley | 73 | 262 | 5 | 11 | 6 | 6 | 2 | 0 | 2 | 1 | 2 | 84 | 454 |
| Hightower | 245 | 805 | 55 | 53 | 6 | 28 | 33 | 18 | 20 | 7 | 18 | 56 | 1,344 |
| Hilltop | 93 | 251 | 4 | 28 | 6 | 41 | 3 | 3 | 4 | 0 | 0 | 17 | 450 |
| Hobby | 261 | 547 | 52 | 125 | 123 | 96 | 4 | 8 | 47 | 0 | 2 | 46 | 1,311 |
| Hodge | 151 | 573 | 56 | 24 | 8 | 20 | 7 | 4 | 7 | 1 | 7 | 89 | 947 |
| Holliday | 347 | 1,269 | 79 | 4 | 10 | 16 | 9 | 6 | 22 | 3 | 16 | 280 | 2,061 |
| Hospital Galveston | 36 | 122 | 13 | 11 | 3 | 9 | 1 | 1 | 3 | 0 | 2 | 12 | 213 |
| Hughes | 447 | 1,177 | 331 | 77 | 88 | 453 | 89 | 56 | 45 | 12 | 57 | 148 | 2,980 |
| Huntsville | 229 | 832 | 60 | 47 | 18 | 28 | 40 | 23 | 21 | 3 | 15 | 75 | 1,391 |
| Hutchins | 209 | 1,459 | 102 | 7 | 15 | 37 | 15 | 10 | 9 | 5 | 23 | 156 | 2,047 |
| Jester I | 47 | 176 | 8 | 3 | 2 | 0 | 1 | 3 | 2 | 0 | 4 | 55 | 301 |
| Jester III | 171 | 646 | 43 | 46 | 29 | 30 | 8 | 8 | 14 | 7 | 9 | 56 | 1,067 |
| Jester IV | 83 | 236 | 41 | 20 | 13 | 14 | 5 | 6 | 3 | 3 | 13 | 47 | 484 |
| Johnston | 93 | 388 | 16 | 2 | 1 | 2 | 3 | 2 | 1 | 1 | 1 | 32 | 542 |
| Jordan | 236 | 517 | 38 | 51 | 11 | 34 | 7 | 23 | 15 | 1 | 11 | 48 | 992 |
| Kegans | 100 | 354 | 16 | 10 | 3 | 22 | 11 | 1 | 9 | 0 | 7 | 65 | 599 |
| Kyle | 77 | 300 | 21 | 5 | 3 | 9 | 8 | 4 | 10 | 0 | 5 | 43 | 485 |
| Le Blanc | 180 | 680 | 66 | 40 | 17 | 43 | 29 | 10 | 24 | 8 | 9 | 55 | 1,161 |
| Lewis | 370 | 940 | 160 | 59 | 29 | 73 | 55 | 19 | 27 | 5 | 53 | 112 | 1,902 |
| Lindsey | 170 | 653 | 28 | 1 | 6 | 8 | 4 | 6 | 5 | 5 | 7 | 131 | 1,021 |
| Lockhart | 97 | 320 | 2 | 6 | 4 | 17 | 3 | 1 | 4 | 0 | 1 | 29 | 484 |
| Lockhart PPT | 111 | 292 | 12 | 16 | 10 | 24 | 0 | 1 | 4 | 0 | 0 | 23 | 496 |
| Lopez | 354 | 507 | 53 | 2 | 2 | 8 | 1 | 6 | 11 | 2 | 22 | 37 | 1,005 |
| Luther | 204 | 772 | 66 | 27 | 10 | 25 | 42 | 29 | 12 | 9 | 13 | 66 | 1,275 |
| Lychner | 336 | 1,242 | 87 | 4 | 6 | 12 | 9 | 5 | 21 | 5 | 16 | 260 | 2,003 |
| Lynaugh | 335 | 572 | 36 | 36 | 4 | 21 | 30 | 12 | 26 | 11 | 10 | 55 | 1,148 |
| Martin | 99 | 353 | 9 | 10 | 3 | 21 | 2 | 5 | 10 | 1 | 1 | 30 | 544 |
| McConnell | 693 | 1,075 | 256 | 112 | 70 | 263 | 69 | 46 | 64 | 6 | 41 | 138 | 2,833 |
| Michael | 396 | 1,246 | 339 | 112 | 74 | 426 | 65 | 49 | 52 | 10 | 40 | 138 | 2,947 |
| Middleton | 337 | 1,170 | 76 | 12 | 8 | 20 | 13 | 9 | 23 | 8 | 12 | 232 | 1,920 |
| Montford | 104 | 361 | 45 | 25 | 11 | 34 | 12 | 4 | 10 | 3 | 9 | 51 | 669 |

Lozano - 000106

**Texas Department of Criminal Justice**
**Offenders On Hand by Religious Category by Unit**
**Data as of February 29, 2020**

| Unit | Catholic | Christian Non-Catholic | Muslim | Sabbattarian | Jewish | Native American | Neo-Pagan | Eastern Religion | Jehovah Witness | Mormon | Other Non-Traditional | None Other Refused | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mountain View | 90 | 213 | 27 | 136 | 13 | 54 | 0 | 1 | 10 | 2 | 1 | 18 | 565 |
| Murray | 229 | 287 | 46 | 364 | 54 | 97 | 14 | 17 | 49 | 4 | 2 | 23 | 1,186 |
| Neal | 340 | 924 | 92 | 46 | 21 | 81 | 43 | 27 | 30 | 3 | 20 | 94 | 1,721 |
| Ney | 50 | 154 | 17 | 5 | 1 | 11 | 4 | 1 | 5 | 0 | 0 | 18 | 266 |
| Pack | 212 | 767 | 33 | 53 | 10 | 34 | 22 | 23 | 19 | 6 | 2 | 63 | 1,244 |
| Plane | 347 | 1,460 | 22 | 14 | 8 | 22 | 4 | 7 | 10 | 6 | 10 | 126 | 2,036 |
| Polunsky | 480 | 1,297 | 369 | 185 | 116 | 142 | 77 | 38 | 50 | 6 | 50 | 170 | 2,980 |
| Powledge | 142 | 552 | 38 | 23 | 9 | 30 | 6 | 9 | 20 | 3 | 7 | 36 | 875 |
| Ramsey | 319 | 934 | 107 | 60 | 28 | 43 | 36 | 30 | 33 | 7 | 17 | 95 | 1,709 |
| Roach | 300 | 783 | 68 | 28 | 10 | 16 | 35 | 10 | 22 | 5 | 16 | 91 | 1,384 |
| Robertson | 496 | 1,295 | 333 | 144 | 90 | 161 | 61 | 63 | 34 | 5 | 50 | 190 | 2,926 |
| Rudd | 120 | 233 | 13 | 2 | 2 | 8 | 6 | 1 | 5 | 1 | 2 | 41 | 434 |
| San Angelo Work Camp | 10 | 10 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 6 | 27 |
| San Saba | 83 | 378 | 5 | 1 | 2 | 32 | 4 | 2 | 2 | 0 | 1 | 39 | 550 |
| Sanchez | 221 | 522 | 27 | 6 | 3 | 11 | 5 | 3 | 7 | 1 | 6 | 122 | 934 |
| Santa Maria Baby Bonding | 5 | 8 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 1 | 14 |
| Sayle | 100 | 423 | 19 | 3 | 1 | 6 | 4 | 4 | 8 | 0 | 6 | 46 | 623 |
| Scott | 178 | 574 | 66 | 20 | 12 | 38 | 6 | 8 | 17 | 1 | 7 | 59 | 986 |
| Segovia | 271 | 625 | 49 | 14 | 4 | 31 | 26 | 15 | 19 | 3 | 8 | 73 | 1,138 |
| Skyview | 79 | 244 | 42 | 11 | 10 | 14 | 10 | 8 | 14 | 1 | 6 | 54 | 493 |
| Smith | 286 | 829 | 124 | 39 | 32 | 63 | 46 | 19 | 23 | 5 | 16 | 79 | 1,561 |
| Stevenson | 296 | 494 | 50 | 22 | 11 | 119 | 19 | 17 | 23 | 9 | 13 | 53 | 1,126 |
| Stiles | 467 | 1,141 | 297 | 140 | 63 | 156 | 69 | 46 | 66 | 8 | 42 | 151 | 2,646 |
| Stringfellow | 172 | 619 | 83 | 18 | 31 | 34 | 23 | 8 | 19 | 5 | 12 | 56 | 1,080 |
| Telford | 451 | 1,207 | 326 | 245 | 60 | 140 | 110 | 39 | 46 | 0 | 35 | 154 | 2,819 |
| Torres | 357 | 678 | 75 | 27 | 4 | 34 | 18 | 12 | 13 | 6 | 16 | 128 | 1,362 |
| Travis County | 174 | 621 | 42 | 5 | 1 | 6 | 8 | 12 | 5 | 4 | 7 | 146 | 1,031 |
| Tulia | 117 | 332 | 11 | 3 | 1 | 6 | 3 | 1 | 4 | 1 | 1 | 44 | 524 |
| Vance | 47 | 201 | 28 | 17 | 4 | 20 | 1 | 5 | 6 | 0 | 2 | 18 | 349 |
| Wallace | 284 | 684 | 64 | 33 | 4 | 31 | 12 | 8 | 18 | 4 | 12 | 81 | 1,235 |
| West Texas Hospital | 13 | 54 | 8 | 6 | 2 | 4 | 2 | 0 | 3 | 0 | 2 | 9 | 105 |
| Wheeler | 106 | 357 | 16 | 1 | 2 | 6 | 3 | 2 | 5 | 1 | 3 | 44 | 546 |
| Willacy County | 335 | 596 | 42 | 3 | 4 | 6 | 5 | 3 | 9 | 4 | 28 | 34 | 1,069 |
| Woodman | 129 | 595 | 6 | 1 | 2 | 10 | 1 | 2 | 4 | 0 | 4 | 59 | 813 |
| Wynne | 447 | 1,390 | 231 | 81 | 51 | 110 | 32 | 34 | 49 | 7 | 20 | 116 | 2,568 |
| Young | 82 | 252 | 7 | 26 | 10 | 21 | 4 | 4 | 4 | 2 | 2 | 25 | 437 |
| Total | 26,689 | 76,165 | 9,194 | 4,351 | 2,243 | 6,096 | 2,336 | 1,577 | 1,990 | 416 | 1,663 | 10,204 | 142,924 |

Prepared by Executive Services

3/20/2020

Lozano - 000107

| Faith Preference | Code | Religious Group |
|---|---|---|
| Catholic | A00 | Catholic |
| Roman Catholic | A01 | Catholic |
| Eastern Orthodox | A02 | Catholic |
| Greek Orthodox | A03 | Catholic |
| Russian Orthodox | A04 | Catholic |
| Traditional Catholic | A11 | Catholic |
| Irish Catholic | A12 | Catholic |
| Charismatic Catholic | A20 | Catholic |
| Catholic Apostolic | C02 | Catholic |
| Christian Catholic | C03 | Catholic |
| Messianic Catholic | D03 | Catholic |
| Roman Catholic Christian | D04 | Catholic |
| Coptic Christian | A05 | Christian Non-Catholic |
| Neo Puritan | A06 | Christian Non-Catholic |
| Mennonite | A07 | Christian Non-Catholic |
| Anglican Church | A08 | Christian Non-Catholic |
| Evangelical Orthodox Church | A09 | Christian Non-Catholic |
| Sovereign | A10 | Christian Non-Catholic |
| Orthodox | A13 | Christian Non-Catholic |
| Orthodox Catholic | A14 | Christian Non-Catholic |
| Reformed Baptist | A15 | Christian Non-Catholic |
| Apostolic | A16 | Christian Non-Catholic |
| Bible Believer | A17 | Christian Non-Catholic |
| Christian Baptist | A18 | Christian Non-Catholic |
| Reformed Christian | A19 | Christian Non-Catholic |
| Protestant Reformed Churches in America | A21 | Christian Non-Catholic |
| Masonic Christian | A22 | Christian Non-Catholic |
| Jesus Christ Christian | A23 | Christian Non-Catholic |
| Christian Protestant | A24 | Christian Non-Catholic |
| Apostolic Christian Pentecost | A25 | Christian Non-Catholic |
| Charismatic Baptist | A26 | Christian Non-Catholic |
| Presbyterian Church in America | A27 | Christian Non-Catholic |
| Calvinist/Reformed | A28 | Christian Non-Catholic |
| Orthodox Lutheran | A29 | Christian Non-Catholic |
| Baptist | B00 | Christian Non-Catholic |
| American Baptist | B01 | Christian Non-Catholic |
| Freewill Baptist | B02 | Christian Non-Catholic |
| General Baptist | B03 | Christian Non-Catholic |
| German Baptist | B04 | Christian Non-Catholic |
| Independent Baptist | B05 | Christian Non-Catholic |
| Missionary Baptist | B06 | Christian Non-Catholic |
| National Baptist | B07 | Christian Non-Catholic |
| Primitive Baptist | B08 | Christian Non-Catholic |

Lozano - 000108

| Regular Baptist | B09 | Christian Non-Catholic |
|---|---|---|
| Seventh Day Baptist | B10 | Christian Non-Catholic |
| Southern Baptist | B11 | Christian Non-Catholic |
| Brethren | B30 | Christian Non-Catholic |
| Evang. United Brethren | B31 | Christian Non-Catholic |
| Christian Belief | B32 | Christian Non-Catholic |
| Christian | C00 | Christian Non-Catholic |
| Christian Non Denom | C01 | Christian Non-Catholic |
| Christian Miss Alliance | C04 | Christian Non-Catholic |
| Puritan | C05 | Christian Non-Catholic |
| Church of the Nazarene | C06 | Christian Non-Catholic |
| Christian Union | C07 | Christian Non-Catholic |
| Church of Christ | C08 | Christian Non-Catholic |
| Congregational | C09 | Christian Non-Catholic |
| Charismatic | C10 | Christian Non-Catholic |
| Eastern Orthodox Christian | C12 | Christian Non-Catholic |
| Deism | C13 | Christian Non-Catholic |
| Suda Yoga Christian | C14 | Christian Non-Catholic |
| Biblical Evolutionist | C16 | Christian Non-Catholic |
| Protestant | C22 | Christian Non-Catholic |
| Orthodox Christian | C24 | Christian Non-Catholic |
| Evangelical Christian | C25 | Christian Non-Catholic |
| Judeo Christian | C26 | Christian Non-Catholic |
| Amish | C34 | Christian Non-Catholic |
| Missionary Presbyterian | C41 | Christian Non-Catholic |
| Non-Denominational Full Gospel | C42 | Christian Non-Catholic |
| Presbyterian Reformed | C45 | Christian Non-Catholic |
| Nazarene Christian | C46 | Christian Non-Catholic |
| Reformed | C47 | Christian Non-Catholic |
| Full Gospel Christian | C48 | Christian Non-Catholic |
| Particular Redemption Baptist | C49 | Christian Non-Catholic |
| Strict Particular Redemption Baptist | C50 | Christian Non-Catholic |
| Christology | C51 | Christian Non-Catholic |
| Non-Denominational Church of Christ | C52 | Christian Non-Catholic |
| Believer New Born Again in Christ | C53 | Christian Non-Catholic |
| Five Fold Ministry | C54 | Christian Non-Catholic |
| Church of Anglican Communion | C55 | Christian Non-Catholic |
| Christian Presbyterian | C56 | Christian Non-Catholic |
| Disciples of Christ | D01 | Christian Non-Catholic |
| True Worshiper | D02 | Christian Non-Catholic |
| Episcopal | E00 | Christian Non-Catholic |
| Evangelical Reformed | E02 | Christian Non-Catholic |
| Evangelical Free | E03 | Christian Non-Catholic |
| Protestant Church of NA | E04 | Christian Non-Catholic |

Lozano - 000109

| | | |
|---|---|---|
| Wotan | G02 | Christian Non-Catholic |
| Nineteen Thirteen Society | H02 | Christian Non-Catholic |
| Christian Science | H04 | Christian Non-Catholic |
| Hebrew Identity | H05 | Christian Non-Catholic |
| Metropolitan Church | H08 | Christian Non-Catholic |
| Church of Jesus Christ Christian | H14 | Christian Non-Catholic |
| Kingdom Identity | H15 | Christian Non-Catholic |
| Church of the Creator | H16 | Christian Non-Catholic |
| Christian Separatist | H20 | Christian Non-Catholic |
| Lutheran | L01 | Christian Non-Catholic |
| Evangelical Lutheran | L02 | Christian Non-Catholic |
| MS Synod Lutheran | L03 | Christian Non-Catholic |
| Methodist | N00 | Christian Non-Catholic |
| Free Methodist | N01 | Christian Non-Catholic |
| Christian Methodist Episcopal | N02 | Christian Non-Catholic |
| Southern Methodist | N03 | Christian Non-Catholic |
| United Methodist | N04 | Christian Non-Catholic |
| Wesleyan Methodist | N05 | Christian Non-Catholic |
| New Jerusalem Church | N06 | Christian Non-Catholic |
| African Methodist Episcopal | N07 | Christian Non-Catholic |
| African Methodist Episc Zion | N08 | Christian Non-Catholic |
| Pentecostal | P00 | Christian Non-Catholic |
| Assemblies of God | P01 | Christian Non-Catholic |
| Foursquare International | P09 | Christian Non-Catholic |
| Pentecostal Nazarene | P11 | Christian Non-Catholic |
| Pilgrim Holiness | P12 | Christian Non-Catholic |
| Pentecostal Churches | P13 | Christian Non-Catholic |
| United Pentecostal Church | P14 | Christian Non-Catholic |
| Apostolic Ministers Fellowship | P18 | Christian Non-Catholic |
| Native American Pentecostal Church | P19 | Christian Non-Catholic |
| Presbyterian | P50 | Christian Non-Catholic |
| Presbyterian CUSA | P52 | Christian Non-Catholic |
| United Presbyterian | P53 | Christian Non-Catholic |
| Presbyterian Missionary | P55 | Christian Non-Catholic |
| Orthodox Presbyterian | P56 | Christian Non-Catholic |
| Reformed Protestant Christian | P57 | Christian Non-Catholic |
| Protestant Reformed | P58 | Christian Non-Catholic |
| Quaker Society of Friends | Q01 | Christian Non-Catholic |
| Universal Life Church | R35 | Christian Non-Catholic |
| Church of Light | R55 | Christian Non-Catholic |
| Salvation Army | S01 | Christian Non-Catholic |
| United Church of Christ | U01 | Christian Non-Catholic |
| United Evangelical | U02 | Christian Non-Catholic |
| Full Gospel Apostolic | U04 | Christian Non-Catholic |

Lozano - 000110

| | | |
|---|---|---|
| Seeker of Truth | U05 | Christian Non-Catholic |
| Interdenominational | U06 | Christian Non-Catholic |
| Christ-Life Fellowship | U07 | Christian Non-Catholic |
| Pan-Indian Buddhism | F01 | Eastern Religion |
| Aikido | F02 | Eastern Religion |
| Confucian | F03 | Eastern Religion |
| Nichiren Daishonin Buddhism | F04 | Eastern Religion |
| Eastern Service | F05 | Eastern Religion |
| Vishnuism | F06 | Eastern Religion |
| Modern Taoist | F07 | Eastern Religion |
| Reincarnationist | F08 | Eastern Religion |
| Hare Krishna Iskcon | R11 | Eastern Religion |
| Bahai | W00 | Eastern Religion |
| Buddhist | W01 | Eastern Religion |
| Nichiren Shoshu Buddhist | W02 | Eastern Religion |
| Zen Buddhist | W03 | Eastern Religion |
| Tibetan Buddhism | W04 | Eastern Religion |
| Indian Philosophy | W05 | Eastern Religion |
| Siddha Yoga - Wicca | W06 | Eastern Religion |
| Sikhism | W07 | Eastern Religion |
| Hinduism | W08 | Eastern Religion |
| Jainism | W09 | Eastern Religion |
| Shinto | W11 | Eastern Religion |
| Taoism | W13 | Eastern Religion |
| Shugendo Buddhism | W18 | Eastern Religion |
| Yogi | W20 | Eastern Religion |
| Pure Land Buddism | W21 | Eastern Religion |
| Gaudiya Vaishnavism | W28 | Eastern Religion |
| Western Hindi | W29 | Eastern Religion |
| Taoist | W30 | Eastern Religion |
| Nichiren Shu Buddhist | W41 | Eastern Religion |
| Sethian Tantric Layayoga | W45 | Eastern Religion |
| Eastern Religion | W46 | Eastern Religion |
| Jehovah's Witness | H06 | Jehovah's Witness |
| Nazarite | C18 | Jewish |
| Orthodox Israelis | O10 | Jewish |
| Noahide Jewish | O11 | Jewish |
| Satu Mare Hassidic Jewish | O12 | Jewish |
| Judiasm | O13 | Jewish |
| Orthodox Judaism | O14 | Jewish |
| Orthodox Sefardic Jew | O15 | Jewish |
| Falasha Yumanita Jew | O16 | Jewish |
| Spanish Nazarite | O17 | Jewish |
| Jewish | W10 | Jewish |

Lozano - 000111

| | | |
|---|---|---|
| Hebrew | W14 | Jewish |
| Hebrew Israelite | W15 | Jewish |
| Orthodox Jew | W17 | Jewish |
| Orthodox Hebrew | W19 | Jewish |
| Shaivite | W22 | Jewish |
| Kabbalah | W23 | Jewish |
| Reformed Jewish | W26 | Jewish |
| Black Hebrew Israelites | W43 | Jewish |
| Bennoch | W44 | Jewish |
| Hasidic Jew | W47 | Jewish |
| Ultra-Orthodox Haredi Judaism | W48 | Jewish |
| Yahudi Yisharalite | W49 | Jewish |
| Sephardi Jew | W50 | Jewish |
| Israelite | W51 | Jewish |
| Mormon Latter Day Saints | H07 | Mormon |
| Latter Day Saints Reorgnzd | H09 | Mormon |
| The Church of Jesus Christ of Latter Day Saints | H13 | Mormon |
| Jesus Christ Church of Latter Day Saints | H31 | Mormon |
| Mormonism | H34 | Mormon |
| Mormon | H35 | Mormon |
| Nation of Gods and Earths | G01 | Muslim |
| Muslim (Islam) | M00 | Muslim |
| Sunni Muslim | M01 | Muslim |
| Shiite Muslim | M02 | Muslim |
| Moorish Science | M03 | Muslim |
| Nation of Islam | M04 | Muslim |
| Nation of Islam Farahkan | M05 | Muslim |
| Nubian Muslim | M06 | Muslim |
| Lost/Found Nation of Islam | M07 | Muslim |
| Nubian Islamic Hebrew | M08 | Muslim |
| Moslem | M09 | Muslim |
| Sufi Moslem | M12 | Muslim |
| Moorish Moslem | M13 | Muslim |
| Moorish American Moslem | M14 | Muslim |
| Shia Ithna-Asheri Muslim | M15 | Muslim |
| Nubianity | M16 | Muslim |
| Islam (Muslim) | M17 | Muslim |
| Moorish | M18 | Muslim |
| Ultra Masonic Sunni Muslim | M19 | Muslim |
| Native American | T00 | Native American |
| Native American Shamanism | T01 | Native American |
| Maya | T02 | Native American |
| American Indian | T03 | Native American |
| Apache | T04 | Native American |

| | | |
|---|---|---|
| Essene Pagan | E05 | Neo-Pagan |
| Baphomet | E06 | Neo-Pagan |
| Neo Wicca | E07 | Neo-Pagan |
| Old Pagan | E08 | Neo-Pagan |
| Alexadrian Wiccan | E09 | Neo-Pagan |
| Eclectic Neo-Pagan | E10 | Neo-Pagan |
| Wiccan-British Traditional | E11 | Neo-Pagan |
| Spiritual Pagan | E12 | Neo-Pagan |
| Odinist Asatru | R02 | Neo-Pagan |
| Norse | R04 | Neo-Pagan |
| Diest | R05 | Neo-Pagan |
| Celtic | R06 | Neo-Pagan |
| Druid | R07 | Neo-Pagan |
| Druidry | R08 | Neo-Pagan |
| Pagan | R17 | Neo-Pagan |
| Ausarian | R18 | Neo-Pagan |
| Ausar Auset | R20 | Neo-Pagan |
| Thelema | R27 | Neo-Pagan |
| Wicca | R33 | Neo-Pagan |
| Eclectic Wiccan | R56 | Neo-Pagan |
| Egyptian Pagan | R57 | Neo-Pagan |
| New Age Pagan | R58 | Neo-Pagan |
| Diannic | R59 | Neo-Pagan |
| Nenazu | R60 | Neo-Pagan |
| Greenman Ministries | R63 | Neo-Pagan |
| Pagan | R70 | Neo-Pagan |
| Saxon Wiccan | R71 | Neo-Pagan |
| Heathenism Asatru | R72 | Neo-Pagan |
| Ancient Egyptian | R79 | Neo-Pagan |
| Witchcraft | W16 | Neo-Pagan |
| Bugatti | G03 | Other/Non-Traditional |
| Kingism | G04 | Other/Non-Traditional |
| The Way | G05 | Other/Non-Traditional |
| Nagual Shaman | G06 | Other/Non-Traditional |
| Ysrael Identity | G07 | Other/Non-Traditional |
| Pure Enlightment Life Teaching from John the Baptist | G08 | Other/Non-Traditional |
| The Religion of the Starts | G09 | Other/Non-Traditional |
| Jeffersonian | G10 | Other/Non-Traditional |
| Nubain Nuwabian Moors Islamic Hebrew Muslim | G11 | Other/Non-Traditional |
| Spiritual | G12 | Other/Non-Traditional |
| Jewish Mysticism | G13 | Other/Non-Traditional |
| Luciferian | G14 | Other/Non-Traditional |

Lozano - 000113

| | | |
|---|---|---|
| Saturday Sabizh Believer Non Denominational | G15 | Other/Non-Traditional |
| Independent | G16 | Other/Non-Traditional |
| Natsarim Yehodaism | G17 | Other/Non-Traditional |
| Most Holy Death | G18 | Other/Non-Traditional |
| Occult Cscience | G19 | Other/Non-Traditional |
| Jedi Knight | G20 | Other/Non-Traditional |
| Masonic Unorthodox Muslim | G21 | Other/Non-Traditional |
| Masonic | G22 | Other/Non-Traditional |
| Temples of Syrynx | G23 | Other/Non-Traditional |
| Evangelist | G24 | Other/Non-Traditional |
| Masonic Unorthodox Jewish | G25 | Other/Non-Traditional |
| Coptic Ethiopic Catholic Orthodox | G26 | Other/Non-Traditional |
| Neutral | G27 | Other/Non-Traditional |
| Eastern | G28 | Other/Non-Traditional |
| Yahuda | G29 | Other/Non-Traditional |
| Truth of YHWH | G30 | Other/Non-Traditional |
| Masonic Muslim | G31 | Other/Non-Traditional |
| Meso American | G32 | Other/Non-Traditional |
| Silent Voidark Individualism | G33 | Other/Non-Traditional |
| Anunnakien | G34 | Other/Non-Traditional |
| Muslim Shriner | G35 | Other/Non-Traditional |
| Gothic | G36 | Other/Non-Traditional |
| Christian Identity | H03 | Other/Non-Traditional |
| Natzarim | H26 | Other/Non-Traditional |
| Nuwaubianism | M11 | Other/Non-Traditional |
| Polytheistic | P30 | Other/Non-Traditional |
| Gnosticism | P31 | Other/Non-Traditional |
| Agnostic | R01 | Other/Non-Traditional |
| Atheist | R03 | Other/Non-Traditional |
| Eckankar | R09 | Other/Non-Traditional |
| Metaphysics | R10 | Other/Non-Traditional |
| Humanism | R12 | Other/Non-Traditional |
| Yoruba | R13 | Other/Non-Traditional |
| Prince Hall Mason | R14 | Other/Non-Traditional |
| Mason | R15 | Other/Non-Traditional |
| Mysticism | R16 | Other/Non-Traditional |
| Osho | R19 | Other/Non-Traditional |
| Rastafarian | R21 | Other/Non-Traditional |
| Santeria | R22 | Other/Non-Traditional |
| Satanism | R23 | Other/Non-Traditional |
| Scientology | R24 | Other/Non-Traditional |
| Shamanism | R25 | Other/Non-Traditional |
| Spiritism | R26 | Other/Non-Traditional |
| Theosophy | R28 | Other/Non-Traditional |

Lozano - 000114

| | | |
|---|---|---|
| Interfaith Spiritual | R29 | Other/Non-Traditional |
| Enlightened Traveler | R30 | Other/Non-Traditional |
| Unitarian Universalist | R31 | Other/Non-Traditional |
| Copt | R32 | Other/Non-Traditional |
| Voodoo | R34 | Other/Non-Traditional |
| Zoroastrian | R36 | Other/Non-Traditional |
| Rosicrucian | R37 | Other/Non-Traditional |
| Evolutionist | R38 | Other/Non-Traditional |
| Luciferianism | R39 | Other/Non-Traditional |
| Manicheanism | R40 | Other/Non-Traditional |
| Occultism | R41 | Other/Non-Traditional |
| Divination | R42 | Other/Non-Traditional |
| Ashanti | R43 | Other/Non-Traditional |
| Brotherhood of Light | R44 | Other/Non-Traditional |
| Elite International | R45 | Other/Non-Traditional |
| Obsidian Enlightenment Church | R46 | Other/Non-Traditional |
| Fraternal Brotherhood of Lights | R47 | Other/Non-Traditional |
| Esoteric | R48 | Other/Non-Traditional |
| Santa Muerte | R49 | Other/Non-Traditional |
| Hermeticism | R50 | Other/Non-Traditional |
| Free Mason | R51 | Other/Non-Traditional |
| Necromancy | R52 | Other/Non-Traditional |
| Monotheism | R53 | Other/Non-Traditional |
| Heathen | R54 | Other/Non-Traditional |
| Setian | R61 | Other/Non-Traditional |
| New Age | R62 | Other/Non-Traditional |
| Holy Creature Master | R64 | Other/Non-Traditional |
| Satanic Thelmaic | R65 | Other/Non-Traditional |
| United Centers for Spiritual Living | R66 | Other/Non-Traditional |
| Sanctified | R67 | Other/Non-Traditional |
| Pastafarianism | R68 | Other/Non-Traditional |
| Sumerian | R69 | Other/Non-Traditional |
| Pan African Belief System | R73 | Other/Non-Traditional |
| God Abiding Only | R74 | Other/Non-Traditional |
| Integral Yoga | R75 | Other/Non-Traditional |
| Non-Denomination | R76 | Other/Non-Traditional |
| Creatologist | R77 | Other/Non-Traditional |
| Mt. Zion | R78 | Other/Non-Traditional |
| Angel of Death | R80 | Other/Non-Traditional |
| Son's of Satan High Priest | R81 | Other/Non-Traditional |
| Odin's Einheritar Seed of Volsung | R82 | Other/Non-Traditional |
| Black Latin Muslim | R83 | Other/Non-Traditional |
| Subonic | R84 | Other/Non-Traditional |
| Nation of Christianity | R85 | Other/Non-Traditional |

| | | |
|---|---|---|
| Christ | R86 | Other/Non-Traditional |
| Harley Quinn | R87 | Other/Non-Traditional |
| Luciferian Rite Satanist | R88 | Other/Non-Traditional |
| Aryanism | R89 | Other/Non-Traditional |
| Alsgods | R90 | Other/Non-Traditional |
| Science of Mind | R91 | Other/Non-Traditional |
| Abyss | S02 | Other/Non-Traditional |
| Star of David | S03 | Other/Non-Traditional |
| Unitarian | U00 | Other/Non-Traditional |
| Universalist | U03 | Other/Non-Traditional |
| Vampirism | V01 | Other/Non-Traditional |
| Pantheism | W24 | Other/Non-Traditional |
| Individualism | W25 | Other/Non-Traditional |
| Pure Enlighment for Decedents of Ibraham | W27 | Other/Non-Traditional |
| Tyrian | W39 | Other/Non-Traditional |
| Religion of the Stars | W42 | Other/Non-Traditional |
| Temple of LeMaison | X00 | Other/Non-Traditional |
| Refused to Answer | Z00 | Other/Non-Traditional |
| None | Z01 | Other/Non-Traditional |
| Unknown | Z02 | Other/Non-Traditional |
| Other | Z03 | Other/Non-Traditional |
| Undecided | Z04 | Other/Non-Traditional |
| Messianic Jewish | C11 | Sabbatarian |
| Messianic Hebrew Israelite | C15 | Sabbatarian |
| Sabbatarian | C17 | Sabbatarian |
| Messianic Nazarene Isralelite | C19 | Sabbatarian |
| Reform Sabbatarian | C20 | Sabbatarian |
| Messianic Yisraelite | C21 | Sabbatarian |
| Lost House of Israel | C23 | Sabbatarian |
| Sabbath Keepers | C27 | Sabbatarian |
| Hebrew Messianic | C28 | Sabbatarian |
| Messianic Israelite | C29 | Sabbatarian |
| Christian Israelite | C30 | Sabbatarian |
| Messianic Yahweist | C31 | Sabbatarian |
| Occult Christian | C32 | Sabbatarian |
| Cristiano | C33 | Sabbatarian |
| Assembly of Messianic Faith | C35 | Sabbatarian |
| Sacred Name Messianic | C36 | Sabbatarian |
| Krishna Consciousness | C37 | Sabbatarian |
| Messianic Christian | C38 | Sabbatarian |
| Messianic Sabbatarian | C39 | Sabbatarian |
| Messianic Believer | C40 | Sabbatarian |
| Qehilath Haderek Judaism | C43 | Sabbatarian |
| Nazarene Israel | C44 | Sabbatarian |

| | | |
|---|---|---|
| Worldwide Church of God | H00 | Sabbatarian |
| House of Yahweh | H01 | Sabbatarian |
| Seventh Day Adventist | H10 | Sabbatarian |
| Sons of Yahwah | H11 | Sabbatarian |
| Messianic Judaism | H12 | Sabbatarian |
| Assembly of Yahweh | H17 | Sabbatarian |
| Living Church of God | H18 | Sabbatarian |
| United Church of God | H19 | Sabbatarian |
| Philadelphia Church of God | H21 | Sabbatarian |
| Yahwehs New Covenant Assembly | H22 | Sabbatarian |
| Yahwehs Evangelical Assembly | H23 | Sabbatarian |
| Yahwist Messianic Jew | H24 | Sabbatarian |
| Messianic Assemblies of Yahweh | H25 | Sabbatarian |
| Yahwehist | H27 | Sabbatarian |
| Millerite | H28 | Sabbatarian |
| Mashiachite | H29 | Sabbatarian |
| Yahweh Fellowship | H30 | Sabbatarian |
| Messianic Hebrew | H32 | Sabbatarian |
| Orthodox African Hebrew Israelite | H33 | Sabbatarian |
| Hebrew Nazarene Isralite | K01 | Sabbatarian |
| Orthodox Messianic | K02 | Sabbatarian |
| Messianic Gentile | K03 | Sabbatarian |
| Church of God Indiana | P02 | Sabbatarian |
| Church of God Apostolic | P03 | Sabbatarian |
| Church of God Tennessee | P04 | Sabbatarian |
| Church of God Holiness | P05 | Sabbatarian |
| Church of God International | P06 | Sabbatarian |
| Church of God in Christ | P07 | Sabbatarian |
| Church of the Living God | P08 | Sabbatarian |
| Pentecostal Church of God | P10 | Sabbatarian |
| Christian Triumph Prophetic Min. C.O.G. | P15 | Sabbatarian |
| Church of God Seventh Day | P16 | Sabbatarian |
| Church of God the Eternal | P17 | Sabbatarian |
| Messianic Yahudim | P20 | Sabbatarian |
| Church of God | P54 | Sabbatarian |
| Messianic | S04 | Sabbatarian |
| Jew Christian | S05 | Sabbatarian |
| Unorthodox Masonic Jew | S06 | Sabbatarian |
| African Hebrew Israelite | W12 | Sabbatarian |
| House of Israel | W40 | Sabbatarian |

The Chaplaincy Department Religious Group list reflects faith preferences that are declared by offenders at intake or that are modified while the offender is incarcerated according to provisions made in AD 07.30. This list serves as a tool to facilitate record keeping and it does not establish a membership status for the offender within a religious group. It does not establish that the preferred religious group has any standing among the world's religions.

**Updated 2-20-20**

| Faith Preference | Code | Religious Group |
|---|---|---|
| Abyss | S02 | Other/Non-Traditional |
| African Hebrew Israelite | W12 | Sabbatarian |
| African Methodist Episc Zion | N08 | Christian Non-Catholic |
| African Methodist Episcopal | N07 | Christian Non-Catholic |
| Agnostic | R01 | Other/Non-Traditional |
| Aikido | F02 | Eastern Religion |
| Alexandrian Wiccan | E09 | Neo-Pagan |
| Alsgod | R90 | Other/Non-Traditional |
| American Baptist | B01 | Christian Non-Catholic |
| American Indian | T03 | Native American |
| Amish | C34 | Christian Non-Catholic |
| Ancient Egyptian | R79 | Neo-Pagan |
| Angel of Death | R80 | Other/Non-Traditional |
| Anglican Church | A08 | Christian Non-Catholic |
| Anunnakien | G34 | Other/Non-Traditional |
| Apache | T04 | Native American |
| Apostolic | A16 | Christian Non-Catholic |
| Apostolic Christian Pentecost | A25 | Christian Non-Catholic |
| Apostolic Ministers Fellowship | P18 | Christian Non-Catholic |
| Aryanism | R89 | Other/Non-Traditional |
| Ashanti | R43 | Other/Non-Traditional |
| Assemblies of God | P01 | Christian Non-Catholic |
| Assembly of Messianic Faith | C35 | Sabbatarian |
| Assembly of Yahweh | H17 | Sabbatarian |
| Atheist | R03 | Other/Non-Traditional |
| Ausar Auset | R20 | Neo-Pagan |
| Ausarian | R18 | Neo-Pagan |
| Bahal | W00 | Eastern Religion |
| Baphomet | E06 | Neo-Pagan |

Lozano - 000118

| Baptist | B00 | Christian Non-Catholic |
|---|---|---|
| Believer New Born Again in Christ | C53 | Christian Non-Catholic |
| Bennoch | W44 | Jewish |
| Bible Believer | A17 | Christian Non-Catholic |
| Biblical Evolutionist | C16 | Christian Non-Catholic |
| Black Hebrew Israelites | W43 | Jewish |
| Black Latin Muslim | R83 | Other/Non-Traditional |
| Brethren | B30 | Christian Non-Catholic |
| Brotherhood of Light | R44 | Other/Non-Traditional |
| Buddhist | W01 | Eastern Religion |
| Bugatti | G03 | Other/Non-Traditional |
| Calvinist/reformed | A28 | Christian Non-Catholic |
| Catholic | A00 | Catholic |
| Catholic Apostolic | C02 | Catholic |
| Celtic | R06 | Neo-Pagan |
| Charismatic | C10 | Christian Non-Catholic |
| Charismatic Baptist | A26 | Christian Non-Catholic |
| Charismatic Catholic | A20 | Catholic |
| Christ | R86 | Other/Non-Traditional |
| Christian | C00 | Christian Non-Catholic |
| Christian Baptist | A18 | Christian Non-Catholic |
| Christian Belief | B32 | Christian Non-Catholic |
| Christian Catholic | C03 | Catholic |
| Christian Identity | H03 | Other/Non- Traditional |
| Christian Israelite | C30 | Sabbatarian |
| Christian Methodist Episcopal | N02 | Christian Non-Catholic |
| Christian Miss Alliance | C04 | Christian Non-Catholic |
| Christian Non Denom | C01 | Christian Non-Catholic |
| Christian Presbyterian | C56 | Christian Non-Catholic |
| Christian Protestant | A24 | Christian Non-Catholic |
| Christian Science | H04 | Christian Non-Catholic |
| Christian Separatist | H20 | Christian Non-Catholic |
| Christian Triumph Prophetic Min. C.O.G. | P15 | Sabbatarian |

Lozano - 000119

| Christian Union | C07 | Christian Non-Catholic |
|---|---|---|
| Christ-Life Fellowship | U07 | Christian Non-Catholic |
| Christology | C51 | Christian Non-Catholic |
| Church of Anglican Communion | C55 | Christian Non-Catholic |
| Church of Christ | C08 | Christian Non-Catholic |
| Church of God | P54 | Sabbatarian |
| Church of God Apostolic | P03 | Sabbatarian |
| Church of God Holiness | P05 | Sabbatarian |
| Church of God in Christ | P07 | Sabbatarian |
| Church of God Indiana | P02 | Sabbatarian |
| Church of God International | P06 | Sabbatarian |
| Church of God Seventh Day | P16 | Sabbatarian |
| Church of God Tennessee | P04 | Sabbatarian |
| Church of God the Eternal | P17 | Sabbatarian |
| Church of Jesus Christ Christian | H14 | Christian Non-Catholic |
| Church of Light | R55 | Christian Non-Catholic |
| Church of the Creator | H16 | Christian Non-Catholic |
| Church of the Living God | P08 | Sabbatarian |
| Church of the Nazarene | C06 | Christian Non-Catholic |
| Confucian | F03 | Eastern Religion |
| Congregational | C09 | Christian Non-Catholic |
| Copt | R32 | Other/Non- Traditional |
| Coptic Christian | A05 | Christian Non-Catholic |
| Coptic Ethiopic Catholic Orthodox | G26 | Other/Non-Traditional |
| Creatologist | R77 | Other/Non-Traditional |
| Cristiano | C33 | Sabbatarian |
| Deism | C13 | Christian Non-Catholic |
| Diannic | R59 | Neo-Pagan |
| Diest | R05 | Neo-Pagan |
| Disciples of Christ | D01 | Christian Non-Catholic |
| Divination | R42 | Other/Non-Traditional |
| Druid | R07 | Neo-Pagan |
| Druidry | R08 | Neo-Pagan |

Lozano - 000120

| | | |
|---|---|---|
| Eastern | G28 | Other/Non-Traditional |
| Eastern Orthodox | A02 | Catholic |
| Eastern Orthodox Christian | C12 | Christian Non-Catholic |
| Eastern Religion | W46 | Eastern Religion |
| Eastern Service | F05 | Eastern Religion |
| Eckankar | R09 | Other/Non-Traditional |
| Eclectic Neo-Pagan | E10 | Neo-Pagan |
| Eclectic Wiccan | R56 | Neo-Pagan |
| Egyptian Paganism | R57 | Neo-Pagan |
| Elite International | R45 | Other/Non-Traditional |
| Enlightened Traveler | R30 | Other/Non-Traditional |
| Episcopal | E00 | Christian Non-Catholic |
| Esoteric | R48 | Other/Non-Traditional |
| Essene Pagan | E05 | Neo-Pagan |
| Evang. United Brethren | B31 | Christian Non-Catholic |
| Evangelical Christian | C25 | Christian Non-Catholic |
| Evangelical Free | E03 | Christian Non-Catholic |
| Evangelical Lutheran | L02 | Christian Non-Catholic |
| Evangelical Orthodox Church | A09 | Christian Non-Catholic |
| Evangelical Reformed | E02 | Christian Non-Catholic |
| Evangelist | G24 | Other/Non-Traditional |
| Evolutionist | R38 | Other/Non-Traditional |
| Falasha Yumanita Jew | O16 | Jewish |
| Five Fold Ministry | C54 | Christian Non-Catholic |
| Foursquare International | P09 | Christian Non-Catholic |
| Fraternal Brotherhood of Lights | R47 | Other/Non-Traditional |
| Free Mason | R51 | Other/Non-Traditional |
| Free Methodist | N01 | Christian Non-Catholic |
| Freewill Baptist | B02 | Christian Non-Catholic |
| Full Gospel Apostolic | U04 | Christian Non-Catholic |
| Full Gospel Christian | C48 | Christian Non-Catholic |
| Gaudiya Vaishnavism | W28 | Eastern Religion |
| General Baptist | B03 | Christian Non-Catholic |

Lozano - 000121

| | | |
|---|---|---|
| German Baptist | B04 | Christian Non-Catholic |
| Gnosticism | P31 | Other/Non-Traditional |
| God Abiding Only | R74 | Other/Non-Traditional |
| Gothic | G36 | Other/Non-Traditional |
| Greek Orthodox | A03 | Catholic |
| Greenman Ministries | R63 | Neo-Pagan |
| Hare Krishna Iskcon | R11 | Eastern Religion |
| Harley Quinn | R87 | Other/Non-Traditional |
| Hasidic Jew | W47 | Jewish |
| Heathen | R54 | Other/Non-Traditional |
| Heathenism Asatru | R72 | Neo-Pagan |
| Hebrew | W14 | Jewish |
| Hebrew Identity | H05 | Christian Non-Catholic |
| Hebrew Israelite | W15 | Jewish |
| Hebrew Messianic | C28 | Sabbatarian |
| Hebrew Nazarene Isralite | K01 | Sabbatarian |
| Hermeticism | R50 | Other/Non-Traditional |
| Hinduism | W08 | Eastern Religion |
| Holy Creature Master | R64 | Other/Non-Traditional |
| House of Israel | W40 | Sabbatarian |
| House of Yahweh | H01 | Sabbatarian |
| Humanism | R12 | Other/Non-Traditional |
| Independent | G16 | Other/Non-Traditional |
| Independent Baptist | B05 | Christian Non-Catholic |
| Indian Philosophy | W05 | Eastern Religion |
| Individualism | W25 | Other/Non-Traditional |
| Integral Yoga | R75 | Other/Non-Traditional |
| Interdenominational | U06 | Christian Non-Catholic |
| Interfaith Spiritual | R29 | Other/Non-Traditional |
| Irish Catholic | A12 | Catholic |
| Islam | M17 | Muslim |
| Israelite | W51 | Jewish |
| Jainism | W09 | Eastern Religion |

| | | |
|---|---|---|
| Jedi Knight | G20 | Other/Non-Traditional |
| Jeffersonian | G10 | Other/Non-Traditional |
| Jehovah's Witness | H06 | Jehovah's Witness |
| Jesus Christ Christian | A23 | Christian Non-Catholic |
| Jesus Christ Church of Latter Day Saints | H31 | Mormon |
| Jew Christian | S05 | Sabbatarian |
| Jewish | W10 | Jewish |
| Jewish Mysticism | G13 | Other/Non-Traditional |
| Judeo Christian | C26 | Christian Non-Catholic |
| Judiasm | O13 | Jewish |
| Kabbalah | W23 | Jewish |
| Kingdom Identity | H15 | Christian Non-Catholic |
| Kingism | G04 | Other/Non-Traditional |
| Krishna Consciousness | C37 | Sabbatarian |
| Latter Day Saints Reorgnzd | H09 | Mormon |
| Living Church of God | H18 | Sabbatarian |
| Lost House of Israel | C23 | Sabbatarian |
| Lost/Found Nation of Islam | M07 | Muslim |
| Luciferian | G14 | Other/Non-Traditional |
| Luciferian Rite Satanist | R88 | Other/Non-Traditional |
| Luciferianism | R39 | Other/Non-Traditional |
| Lutheran | L01 | Christian Non-Catholic |
| Manicheanism | R40 | Other/Non-Traditional |
| Mashiachite | H29 | Sabbatarian |
| Mason | R15 | Other/Non-Traditional |
| Masonic | G22 | Other/Non-Traditional |
| Masonic Christian | A22 | Christian Non-Catholic |
| Masonic Muslim | G31 | Other/Non-Traditional |
| Masonic Unorthodox Jewish | G25 | Other/Non-Traditional |
| Masonic Unorthodox Muslim | G21 | Other/Non-Traditional |
| Maya | T02 | Native American |
| Mennonite | A07 | Christian Non-Catholic |
| Meso American | G32 | Other/Non-Traditional |

Lozano - 000123

| Messianic | S04 | Sabbatarian |
|---|---|---|
| Messianic Assemblies of Yahweh | H25 | Sabbatarian |
| Messianic Believer | C40 | Sabbatarian |
| Messianic Catholic | D03 | Catholic |
| Messianic Christian | C38 | Sabbatarian |
| Messianic Gentile | K03 | Sabbatarian |
| Messianic Hebrew | H32 | Sabbatarian |
| Messianic Hebrew Isralelite | C15 | Sabbatarian |
| Messianic Israelite | C29 | Sabbatarian |
| Messianic Jewish | C11 | Sabbatarian |
| Messianic Judaism | H12 | Sabbatarian |
| Messianic Nazarene Isralelite | C19 | Sabbatarian |
| Messianic Sabbatarian | C39 | Sabbatarian |
| Messianic Yahudim | P20 | Sabbatarian |
| Messianic Yahweist | C31 | Sabbatarian |
| Messianic Yisraelite | C21 | Sabbatarian |
| Metaphysics | R10 | Other/Non-Traditional |
| Methodist | N00 | Christian Non-Catholic |
| Metropolitan Church | H08 | Christian Non-Catholic |
| Millerite | H28 | Sabbatarian |
| Missionary Baptist | B06 | Christian Non-Catholic |
| Missionary Presbyterian | C41 | Christian Non-Catholic |
| Modern Taoist | F07 | Eastern Religion |
| Monotheism | R53 | Other/Non-Traditional |
| Moorish | M18 | Muslim |
| Moorish American Moslem | M14 | Muslim |
| Moorish Moslem | M13 | Muslim |
| Moorish Science | M03 | Muslim |
| Mormon | H35 | Mormon |
| Mormonism | H34 | Mormon |
| Mormon Latter Day Saints | H07 | Mormon |
| Moslem | M09 | Muslim |
| Most Holy Death | G18 | Other/Non-Traditional |

Lozano - 000124

| | | |
|---|---|---|
| MS Synod Lutheran | L03 | Christian Non-Catholic |
| Mt. Zion | R78 | Other/Non-Traditional |
| Muslim (Islam) | M00 | Muslim |
| Muslim Shriner | G35 | Other/Non-Traditional |
| Mysticism | R16 | Other/Non-Traditional |
| Nagual Shaman | G06 | Other/Non-Traditional |
| Nation of Christianity | R85 | Other/Non-Traditional |
| Nation of Gods and Earths | G01 | Muslim |
| Nation of Islam | M04 | Muslim |
| Nation of Islam Farahkan | M05 | Muslim |
| National Baptist | B07 | Christian Non-Catholic |
| Native American | T00 | Native American |
| Native American Pentecostal Church | P19 | Christian Non-Catholic |
| Native American Shamanism | T01 | Native American |
| Natsarim Yehodaism | G17 | Other/Non-Traditional |
| Natzarim | H26 | Other/Non-Traditional |
| Nazarene Christian | C46 | Christian Non-Catholic |
| Nazarene Israel | C44 | Sabbatarian |
| Nazarite | C18 | Jewish |
| Necromancy | R52 | Other/Non-Traditional |
| Nenazu | R60 | Neo-Pagan |
| Neo-Pagan | R17 | Neo-Pagan |
| Neo Puritan | A06 | Christian Non-Catholic |
| Neo Wicca | E07 | Neo-Pagan |
| Neutral | G27 | Other/Non-Traditional |
| New Age | R62 | Other/Non-Traditional |
| New Age Pagan | R58 | Neo-Pagan |
| New Jerusalem Church | N06 | Christian Non-Catholic |
| Nichiren Daishonin Buddhism | F04 | Eastern Religion |
| Nichiren Shoshu Buddhist | W02 | Eastern Religion |
| Nichiren Shu Buddhist | W41 | Eastern Religion |
| Nineteen Thirteen Society | H02 | Christian Non-Catholic |
| Noahide Jewish | O11 | Jewish |

Lozano - 000125

| | | |
|---|---|---|
| Non-Denomination | R76 | Other/Non-Traditional |
| Non-Denominational Church of Christ | C52 | Christian Non-Catholic |
| Non-Denominational Full Gospel | C42 | Christian Non-Catholic |
| None | Z01 | Other/Non-Traditional |
| Norse | R04 | Neo-Pagan |
| Nubian Nuwabian Moors Islamic Hebrew Muslim | G11 | Other/Non-Traditional |
| Nubian Islamic Hebrew | M08 | Muslim |
| Nubian Muslim | M06 | Muslim |
| Nubianity | M16 | Muslim |
| Nuwaubianism | M11 | Other/Non-Traditional |
| Obsidian Enlightenment Church | R46 | Other/Non-Traditional |
| Occult Christian | C32 | Sabbatarian |
| Occultism | R41 | Other/Non-Traditional |
| Occult Science | G19 | Other/Non-Traditional |
| Odinist Asatru | R02 | Neo-Pagan |
| Odin's Einheritar Seed of Volsung | R82 | Other/Non-Traditional |
| Old Pagan | E08 | Neo-Pagan |
| Orthodox | A13 | Christian Non-Catholic |
| Orthodox African Hebrew Israelite | H33 | Sabbatarian |
| Orthodox Catholic | A14 | Catholic |
| Orthodox Christian | C24 | Christian Non-Catholic |
| Orthodox Hebrew | W19 | Jewish |
| Orthodox Israelis | O10 | Jewish |
| Orthodox Jew | W17 | Jewish |
| Orthodox Judaism | O14 | Jewish |
| Orthodox Lutheran | A29 | Christian Non-Catholic |
| Orthodox Messianic | K02 | Sabbatarian |
| Orthodox Presbyterian | P56 | Christian Non-Catholic |
| Orthodox Sefardic Jew | O15 | Jewish |
| Osho | R19 | Other/Non-Traditional |
| Other | Z03 | Other/Non-Traditional |
| Pagan | R70 | Neo-Pagan |
| Pan African Belief System | R73 | Other/Non-Traditional |

Lozano - 000126

| | | |
|---|---|---|
| Pan-Indian Buddhism | F01 | Eastern Religion |
| Pantheism | W24 | Other/Non-Traditional |
| Particular Redemption Baptist | C49 | Christian Non-Catholic |
| Pastafarianism | R68 | Other/Non-Traditional |
| Pentecostal | P00 | Christian Non-Catholic |
| Pentecostal Church of God | P10 | Sabbatarian |
| Pentecostal Churches | P13 | Christian Non-Catholic |
| Pentecostal Nazarene | P11 | Christian Non-Catholic |
| Philadelphia Church of God | H21 | Sabbatarian |
| Pilgrim Holiness | P12 | Christian Non-Catholic |
| Polytheistic | P30 | Other/Non-Traditional |
| Presbyterian | P50 | Christian Non-Catholic |
| Presbyterian Church in America | A27 | Christian Non-Catholic |
| Presbyterian CUSA | P52 | Christian Non-Catholic |
| Presbyterian Missionary | P55 | Christian Non-Catholic |
| Presbyterian Reformed | C45 | Christian Non-Catholic |
| Primitive Baptist | B08 | Christian Non-Catholic |
| Prince Hall Mason | R14 | Other/Non-Traditional |
| Protestant | C22 | Christian Non-Catholic |
| Protestant Church of NA | E04 | Christian Non-Catholic |
| Protestant Reformed | P58 | Christian Non-Catholic |
| Protestant Reformed Churches in America | A21 | Christian Non-Catholic |
| Pure Enlightment Life Teaching from John the Baptist | G08 | Other/Non-Traditional |
| Pure Enlightment for Decedents of Ibraham | W27 | Other/Non-Traditional |
| Pure Land Buddism | W21 | Eastern Religion |
| Puritan | C05 | Christian Non-Catholic |
| Qehilath Haderek Judaism | C43 | Sabbatarian |
| Quaker Society of Friends | Q01 | Christian Non-Catholic |
| Rastafarian | R21 | Other/Non-Traditional |
| Reform Sabbatarian | C20 | Sabbatarian |
| Reformed | C47 | Christian Non-Catholic |
| Reformed Baptist | A15 | Christian Non-Catholic |
| Reformed Christian | A19 | Christian Non-Catholic |

Lozano - 000127

| Reformed Jewish | W26 | Jewish |
|---|---|---|
| Reformed Protestant Christina | P57 | Christian Non-Catholic |
| Refused to Answer | Z00 | Other/Non-Traditional |
| Regular Baptist | B09 | Christian Non-Catholic |
| Reincarnationist | F08 | Eastern Religion |
| Religion of the Stars | W42 | Other/Non-Traditional |
| Roman Catholic | A01 | Catholic |
| Roman Catholic Christian | D04 | Catholic |
| Rosicrucian | R37 | Other/Non-Traditional |
| Russian Orthodox | A04 | Catholic |
| Sabbatarian | C17 | Sabbatarian |
| Sabbath Keepers | C27 | Sabbatarian |
| Sacred Name Messianic | C36 | Sabbatarian |
| Salvation Army | S01 | Christian Non-Catholic |
| Sanctified | R67 | Other/Non-Traditional |
| Santa Muerte | R49 | Other/Non-Traditional |
| Santeria | R22 | Other/Non-Traditional |
| Satanic Thelmaic | R65 | Other/Non-Traditional |
| Satanism | R23 | Other/Non-Traditional |
| Satu Mare Hassidic Jewish | O12 | Jewish |
| Saturday Sabizh Believer Non Denominational | G15 | Other/Non-Traditional |
| Saxon Wiccan | R71 | Neo-Pagan |
| Science of Mind | R91 | Other/Non-Traditional |
| Scientology | R24 | Other/Non-Traditional |
| Seeker of Truth | U05 | Christian Non-Catholic |
| Sephardi Jew | W50 | Jewish |
| Sethian Tantric Layayoga | W45 | Eastern Religion |
| Setian | R61 | Other/Non-Traditional |
| Seventh Day Adventist | H10 | Sabbatarian |
| Seventh Day Baptist | B10 | Christian Non-Catholic |
| Shaivite | W22 | Jewish |
| Shamanism | R25 | Other/Non-Traditional |
| Shia Ithna-Asheri Muslim | M15 | Muslim |

Lozano - 000128

| | | |
|---|---|---|
| Shiite Muslim | M02 | Muslim |
| Shinto | W11 | Eastern Religion |
| Shugendo Buddhism | W18 | Eastern Religion |
| Siddha Yoga - Wicca | W06 | Eastern Religion |
| Sikhism | W07 | Eastern Religion |
| Silent Voidark Individualism | G33 | Other/Non-Traditional |
| Son's of Satan High Priest | R81 | Other/Non-Traditional |
| Sons of Yahweh | H11 | Sabbatarian |
| Southern Baptist | B11 | Christian Non-Catholic |
| Southern Methodist | N03 | Christian Non-Catholic |
| Sovereign | A10 | Christian Non-Catholic |
| Spanish Nazarite | O17 | Jewish |
| Spiritism | R26 | Other/Non-Traditional |
| Spiritual | G12 | Other/Non-Traditional |
| Spiritual Pagan | E12 | Neo-Pagan |
| Star of David | S03 | Other/Non-Traditional |
| Strict Particular Redemption Baptist | C50 | Christian Non-Catholic |
| Subonic | R84 | Other/Non-Traditional |
| Suda Yoga Christian | C14 | Christian Non-Catholic |
| Sufi Moslem | M12 | Muslim |
| Sumerian | R69 | Other/Non-Traditional |
| Sunni Muslim | M01 | Muslim |
| Taoism | W13 | Eastern Religion |
| Taoist | W30 | Eastern Religion |
| Temple of LeMaison | X00 | Other/Non-Traditional |
| Temples of Syrynx | G23 | Other/Non-Traditional |
| The Church of Jesus Christ of Latter Day Saints | H13 | Mormon |
| Thelema | R27 | Neo-Pagan |
| Theosophy | R28 | Other/Non-Traditional |
| The Religion of the Stars | G09 | Other/Non-Traditional |
| The Way | G05 | Other/Non-Traditional |
| Tibetan Buddhism | W04 | Eastern Religion |
| Traditional Catholic | A11 | Catholic |

Lozano - 000129

| True Worshiper | D02 | Christian Non-Catholic |
| Truth of YHWH | G30 | Other/Non-Traditional |
| Tyrian | W39 | Other/Non-Traditional |
| Ultra Masonic Sunni Muslim | M19 | Muslim |
| Ultra-Orthodox Haredi Judaism | W48 | Jewish |
| Undecided | Z04 | Other/Non-Traditional |
| Unitarian | U00 | Other/Non-Traditional |
| Unitarian Universalist | R31 | Other/Non-Traditional |
| United Centers for Spiritual Living | R66 | Other/Non-Traditional |
| United Church of Christ | U01 | Christian Non-Catholic |
| United Church of God | H19 | Sabbatarian |
| United Evangelical | U02 | Christian Non-Catholic |
| United Methodist | N04 | Christian Non-Catholic |
| United Pentecostal Church | P14 | Christian Non-Catholic |
| United Presbyterian | P53 | Christian Non-Catholic |
| Universal Life Church | R35 | Christian Non-Catholic |
| Universalist | U03 | Other/Non-Traditional |
| Unknown | Z02 | Other/Non-Traditional |
| Unorthodox Masonic Jew | S06 | Sabbatarian |
| Vampirism | V01 | Other/Non-Traditional |
| Vishnuism | F06 | Eastern Religion |
| Voodoo | R34 | Other/Non-Traditional |
| Wesleyan Methodist | N05 | Christian Non-Catholic |
| Western Hindi | W29 | Eastern Religion |
| Wicca | R33 | Neo-Pagan |
| Wiccan-British Traditional | E11 | Neo-Pagan |
| Witchcraft | W16 | Neo-Pagan |
| Worldwide Church of God | H00 | Sabbatarian |
| Wotan | G02 | Christian Non-Catholic |
| Yahuda | G29 | Other/Non-Traditional |
| Yahudi Yisharalite | W49 | Jewish |
| Yahweh Fellowship | H30 | Sabbatarian |
| Yahwehist | H27 | Sabbatarian |

Lozano - 000130

| | | |
|---|---|---|
| Yahwehs Evangelical Assembly | H23 | Sabbatarian |
| Yahwehs New Covenant Assembly | H22 | Sabbatarian |
| Yahwist Messianic Jew | H24 | Sabbatarian |
| Yogi | W20 | Eastern Religion |
| Yoruba | R13 | Other/Non-Traditional |
| Ysrael Identity | G07 | Other/Non-Traditional |
| Zen Buddhist | W03 | Eastern Religion |
| Zoroastrian | R36 | Other/Non-Traditional |

Lozano - 000131