UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF TEXAS
CORPUS CHRISTI DIVISION

ERIC DEMOND LOZANO,               §
TDCJ #1915276                     §
     Plaintiff,                §
                                 §
v.                                §          CIVIL ACTION No. 3:18-CV-00237
                                 §
BRYAN COLLIER, ET AL.,            §
     Defendants.               §

---

**DEFENDANTS MOTION FOR SUMMARY JUDGMENT**

---

# Exhibit M

# AFFIDAVIT

**THE STATE OF TEXAS** §
§
**COUNTY OF** <u>Brazoria</u> §

**BEFORE ME, the undersigned authority, personally appeared** <u>Lettie A. Watkins</u> ,
**known to me to be a credible person over the age of 18 years, who, being duly sworn by me, did
depose and say that the following is true and correct:**

"My name is <u>Lettie A. Watkins</u> , I am of sound mind; capable of making this affidavit;
and I am authorized to make this affidavit in the capacity herein stated.  I am personally
acquainted with the facts herein stated."

I am employed as <u>Chaplain II</u> for the Texas Department of Criminal Justice
("TDCJ") at the <u>Stringfellow</u> Unit in Huntsville, Texas and do hereby certify that I am the
custodian of records maintained in the regular course of business of the TDCJ."

I have reviewed the records you have requested in connection with offender <u>Eric D. Lozano</u>
TDCJ# <u>1915276</u> & do hereby certify that the attached records are true & correct.
I further certify that the records attached hereto are maintained in the usual & regular
course of business at the TDCJ.  The entries made and/or documents created were created
at about the time of the occurrence, or reasonable soon thereafter, by an employee or
representative of TDCJ with knowledge of the act, event, condition, opinion, or diagnosis
reflected in the records, & that such records are maintained on each and every offender."

"Attached are copies of the records of offender <u>Eric D. Lozano</u> TDCJ# <u>1915276</u>
described as <u>Chaplaincy Records</u> which was requested."

<u>Lettie A. Watkins</u> ,**Affiant**

**SWORN TO AND SUBSCRIBED BEFORE ME on** <u>May 13, 2020</u> ,

by the said, <u>Lettie A. Watkins</u> to certify which, witness my hand and seal of office.

Lanny Swafford
ID# 12816158-5
Notary Public, State of Texas
My Commission Expires
02/27/2022
**Notary Without Bond**

**Notary Public in and for the State of Texas**

**SELF-AUTHENTICATING <u>BUSINESS RECORDS AFFIDAVIT</u>:**

AFFIDAVIT OF Lettie A. Watkins

"My name is [Lettie A. Watkins] and I am an employee of the TDCJ, a governmental agency. I am executing this declaration as part of my assigned duties and responsibilities. I declare under penalty of perjury that the following is true and correct. I am over 21 years of age, of sound mind, capable of making this affidavit, and personally acquainted with the facts stated herein.

"I am the custodian of records for the [Stringfellow Unit / Chaplaincy] at the [Stringfellow Unit], of the Texas Department of Criminal Justice ("TDCJ"). I have been requested to provide true and correct copies of [Unit Chaplaincy Records, occurring 1/1/2017 - 12/31/2018 regarding Offender Eric Lozano TDCJ#1915276], from records kept by the TDCJ in the regular course of its business activity. I have attached all records in my possession for Offender Eric Lozano.

Executed in the county of [Brazoria], State of Texas, on the 15 day of August , 2019

Lettie A. Watkins
Chaplain II
Stringfellow Unit
Texas Department of Criminal Justice

| JUMAH *MARCH* | DATE 3/3/2017 | DATE 3/10/2017 | DATE 3/17/2017 | DATE 3/24/2017 | DATE 3/31/2017 |
|---|---|---|---|---|---|
| ALEJONDRA, AVILA | ✓ | ✓ | ✓ | ✓ | ✓ |
| AVILA, NATHANIEL | ✓ | ✓ | ✓ | ✓ | ✓ |
| BAILAY, DAVID  *A3-220* | ✓ | ✓ | ✓ | | ✓ |
| BANNA, VSIAF | | ✓ | ✓ | ✓ | ✓ |
| BARNES, DAVID JEROME | ✓ | | | | ✓ |
| BARRINGTON, TRAILLE | | ✓ | ✓ | ✓ | ✓ |
| ~~BR___ MICHAEL~~ | ✓ | ✓ | | | |
| ~~BROWN KEVIN~~ | | | | | |
| ~~C___ MONICE~~ | | | | | |
| COLEMAN, BRANDON | ✓ | ✓ | ✗ | ✓ | |
| EDWARDS, VERNON | ✓ | ✓ | ✓ | | ✓ |
| FRANKLIN, SIDNEY | ✓ | ✓ | ✓ | ✓ | ✓ |
| GAMBLE, MORIO | | | ✓ | | ✓ |
| GASKIN, JERMAINE | | | | | |
| GIPSON, EARNIE | | ✓ | ✓ | ✓ | ✓ |
| ~~HANDSOME, BRADFORD~~ | ✓ | ✓ | ✓ | | |
| HENIX, ISAAC | ✓ | ✓ | ✓ | ✓ | ✓ |
| HENRY, MICHAEL | ✓ | ✓ | | | |
| HOLT, KENNETH | ✓ | ✓ | ✓ | ✓ | ✓ |
| JOHNSON, DAMIEN | ✓ | ✓ | ✓ | ✓ | ✓ |
| JONES, OWEN | | ✓ | ✓ | ✓ | ✓ |
| LANDER, CALVIN | | ✓ | ✓ | ✓ | ✓ |
| LEWIS, JERMAINE | | | ✓ | ✓ | ✓ |
| LOZANO, ERIC | ✓ | ✓ | ✓ | ✓ | ✓ |

left unit

left

left x unit x

26 ᵗʰ

| TALEEM MARCH | DATE 3/3/2017 | DATE 3/10/2017 | DATE 3/17/2017 | DATE 3/24/2017 | DATE 3/31/2017 |
|---|---|---|---|---|---|
| ALEJONDRA, AVILA | ✓ | | | | |
| AVILA, NATHANIEL | ✓ | | ✓ | ✓ | ✓ |
| BAILAY, DAVID | ✓ | | ✓ | ✓ | ✓ |
| BANNA, VSIAF | | | | | |
| BARNES, DAVID JEROME | | | | | |
| BARRINGTON, TRAILLE | | | ✓ | ✓ | ✓ |
| BRISKER, MICHAEL | | | | | |
| BROWN, KEVIN | | | | | |
| CEARY, MONICE | | | | | |
| COLEMAN, BRANDON | ✓ | | | ✓ | |
| EDWARDS, VERNON | | | | | |
| FRANKLIN, SIDNEY | | | | ✓ | |
| GAMBLE, MORIO | | | | | |
| GASKIN, JERMAINE | | | | | |
| GIPSON, EARNIE | | | ✓ | ✓ | ✓ |
| HANDSOME, BRADFORD | | | ✓ | | |
| HENIX, ISAAC | | | | | |
| HENRY, MICHAEL | | | | | |
| HOLT, KENNETH | | | ✓ | | |
| JOHNSON, DAMIEN | | | ✓ | | |
| JONES, OWEN | | | | ✓ | |
| LANDER, CALVIN | | | | | |
| LEWIS, JERMAINE | | | | | |
| LOZANO, ERIC | | | ✓ | ✓ | ✓ |

| JUMAH | DATE | DATE | DATE | DATE | DATE |
|---|---|---|---|---|---|
| | 5/5/2017 | 5/12/2017 | 5/19/2017 | 5/26/2017 | |
| AVILA, ALEJANDRO | | ✓ | | | |
| BANNA, USIAF | ✓ | ✓ | ✓ | | |
| BAUGH, LEYTON | ✓ | ✓ | ✓ | | |
| BOUDREAX, TRENTON | ✓ | ✓ | ✓ | | |
| COLEMAN, BRANDON | | ✓ | ✓ | | |
| CRAWFORD, RONALD | ✓ | ✓ | ✓ | | |
| DAVIS, JOHN | ✓ | ✓ | ✗ | | |
| EDWARDS, VERNON | ✓ | ✓ | ✓ | | |
| EVANS, CURTIS – C16-1-19B | ✓ | ✓ | ✓ | | |
| FRANKLIN, SYDNEY | ✓ | ✓ | ✓ | | |
| GAMBLE, MARIO | ✓ | ✓ | ✓ | | |
| GASKIN, ADRIAN | | | | | |
| GOMEZ, FIDEL | | | | | |
| HENIX, ISAAC | ✓ | ✓ | ✓ | | |
| HOLT, KENNETH | ✓ | ✓ | ✓ | | |
| JOHNSON, DAMION | ✓ | | ✓ | | |
| JONES, OWEN | ✓ | ✓ | ✓ | | |
| LAMAR, FREEMAN | ✓ | ✓ | | | |
| LANDOR, CALVIN | ✓ | ✓ | ✓ | | |
| LEWIS, JERMAINE | ✓ | | ✓ | | |
| LOZANO, ERIC | ✓ | ✓ | ✓ | | |
| MCGUIRE, ANTHONY | ✓ | ✓ | ✓ | | |
| MILLER, TONY | ✓ | ✓ | ✓ | | |
| MOHAMMAD, MUKHTIAR | ✓ | ✓ | ✓ | | |

Handwritten annotations in left margin:
- TL — CRAWFORD, RONALD
- TC — EDWARDS, VERNON
- TC — HENIX, ISAAC
- TC — LANDOR, CALVIN
- TC — LEWIS, JERMAINE
- TC — MILLER, TONY

Lozano - 000165

| Tunahl | DATE 6-9-17 | DATE 6-16-17 | DATE 6-23-17 | DATE 6-30-17 | DATE 7-7-17 |
|---|---|---|---|---|---|
| AVILA, ALEJANDRO | | ✓ | ✓ | | ✓ |
| BANNA, USIAF | | ✓ | ✓ | | ✓ |
| BAUGH, LEYTON | ✓ | ✓ | ✓ | | ✓ |
| BOUDREAX, TRENTON | ✓ | ✓ | ✓ | ✓ | ✓ |
| COLEMAN, BRANDON | ✓ | | | | |
| CRAWFORD, RONALD | ✓ | ✓ | ✓ | | |
| DAVIS, JOHN | ✓ | ✓ | ✓ | ✓ | ✓ |
| EDWARDS, VERNON | | | | | ✓ |
| EVANS, CURTIS | ✓ | ✓ | ✓ | | ✓ |
| FRANKLIN, SYDNEY | ✓ | ✓ | ✓ | ✓ | ✓ |
| GAMBLE, MARIO | ✓ | ✓ | ✓ | | |
| GASKIN, ADRIAN | | | | | |
| GOMEZ, FIDEL | | | | | |
| HENIX, ISAAC | ✓ | ✓ | ✓ | ✓ | ✓ |
| HOLT, KENNETH | | ✓ | | ✓ | ✓ |
| JOHNSON, DAMION | ✓ | ✓ | ✓ | ✓ | ✓ |
| JONES, OWEN | ✓ | ✓ | | ✓ | |
| LAMAR, FREEMAN | | ✓ | ✓ | | |
| LANDOR, CALVIN | | | | | |
| LEWIS, JERMAINE | ✓ | ✓ | ✓ | | |
| LOZANO, ERIC | ✓ | ✓ | ✓ | ✓ | ✓ |
| MCGUIRE, ANTHONY | ✓ | ✓ | ✓ | | ✓ |
| MILLER, TONY | ✓ | ✓ | ✓ | | ✓ |
| MOHAMMAD, MUKHTIAR | ✓ | ✓ | ✓ | ✓ | ✓ |

Left (COLEMAN, BRANDON)

Left (LANDOR, CALVIN)

Lozano - 000166

| JUMAH | | | | | |
|---|---|---|---|---|---|
| DATE | 7/7/2014 | 7/14/2017 | 7/21/2017 | 7/28/2017 | |
| AVILA, ALEJANDRO | ✓ | ✓ | ✓ | | |
| AVILA, NATHANIEL | ✓ | ✓ | ✓ | ✓ | |
| BANNA, USIAF | ✓ | ✓ | ✓ | ✓ | |
| BAUGH, LEYTON | ✓ | ✓ | ✓ | ✓ | |
| BOUDREAX, TRENTON | ✓ | ✓ | | ✓ | |
| BRYANT, HAROLD | ✓ | ✓ | ✓ | ✓ | |
| CLARK, TAVON | ✓ | | ✓ | ✓ | |
| CRAWFORD, RONALD | ✓ | ✓ | ✓ | ✓ | |
| DAVIS, JOHN | ✓ | ✓ | ✓ | ✓ | |
| EDWARDS, VERNON | ✓ | ✓ | ✓ | ✓ | |
| EVANS, CURTIS | ✓ | | ✓ | ✓ | |
| FARMER, JOSEPH | ✓ | ✓ | ✓ | ✓ | |
| FRANKLIN, SYDNEY | ✓ | ✓ | ✓ | ✓ | |
| GAMBLE, MARIO | | | ✓ | | |
| GARRETT, MONICE | ✓ | ✓ | | | |
| HENIX, ISAAC | ✓ | | ✓ | ✓ | |
| HOLT, KENNETH | ✓ | ✓ | ✓ | ✓ | |
| JOHNSON, DAMION | ✓ | ✓ | ✓ | ✓ | |
| JOHNSON, KASSAN | ✓ | ✓ | ✓ | ✓ | |
| JONES, OWEN | | | | | |
| LAMAR, FREEMAN | | | | ✓ | |
| LEWIS, JERMAINE | | ✓ | ✓ ✗ | ✓ | |
| LOZANO, ERIC | ✓ | ✓ | ✓ | ✓ | |
| MCGUIRE, ANTHONY | ✓ | | ✓ | | |

Lozano - 000167

# ISLAMIC LIBRARY

## TWO WEEK CHECK OUT SHEET

(BEFORE RENEWAL WITH A 5-DAY LAY-OVER)

| NAME | | HOUSING | TITLE | OUT | DUE | IN |
|---|---|---|---|---|---|---|
| 1) DaGerrian Wyatt | | C-142167 | Feild SQ5 | | | |
| 2) Ronald Asher | | C143-5T | Feild Sq 4 | | | |
| 3) Eric Lozano | | C14-1-11T | Feild sq 4 | | | |
| 4) Michael Howard | | A-2-3 | OUTSIDE MED Sq. 02 | | | |
| 5) HOWARD JACKSON | | A5-34 | Presser Laundry | | | |
| 6) | | | | | | |
| 7) | | | | | | |
| 8) | | | | | | |
| 9) | | | | | | |
| 10) | | | | | | |
| 11) | | | | | | |
| 12) | | | | | | |
| 13) | | | | | | |
| 14) | | | | | | |
| 15) | | | | | | |
| 16) | | | | | | |
| 17) | | | | | | |
| 18) | | | | | | |
| 19) | | | | | | |
| 20) | | | | | | |
| 21) | | | | | | |
| 22) | | | | | | |
| 23) | | | | | | |
| 24) | | | | | | |
| 25) | | | | | | |
| 26) | | | | | | |
| 27) | | | | | | |
| 28) | | | | | | |
| 29) | | | | | | |
| 30) | | | | | | |
| 31) | | | | | | |
| 32) | | | | | | |
| 33) | | | | | | |
| 34) | | | | | | |
| 35) | | | | | | |

## Sign-In Sheet

**Program:** _IALEEM_     **Date:** _08/19/2018_

**Name**          **Housing**

1. _Ralphaun R. Furgan_ B10-9    21. _____
2. _Dakareen Smith_ C-142-16T    22. _____
3. _Alonzo Jones_    3. _____
4. _Eric D Lozano_    4. _____
5. _Derrick Wiley_    5. _____
6. _Shawn Allison_ A4-2    26. _____
7. _Justin Johnson_ A-5-51    27. _____
8. _Cedric Gipson_ 3-11-2]    28. _____
9. _Roman Tiffany_ C13-   29. _____
10. _Nathaniel Avila_ C-14-323B   30. _____
11. _Ryan Oliver_ C14 3-14B    31. _____
12. _Ronald Haynes_ C14-3-5T    32. _____
13. _____    33. _____
14. _____    34. _____
15. _____    35. _____
16. _____    36. _____
17. _____    37. _____
18. _____    38. _____
19. _____    39. _____
20. _____    40. _____

## Sign-In Sheet

**Program:** Jumah          **Date:** 8-24-2018

## Name                    Housing

| | | | | | |
|---|---|---|---|---|---|
| 1. | V. Edwards | C-96 T/C | 21. | Eich Garcia | C-13-3-37B |
| 2. | A. Jones | A-1-27 | 22. | Wilcaningh lppl | C-14-2-16 T |
| 3. | R. Jackson | A-7-6 T | 23. | Mitchell | TC-B-3 |
| 4. | C. Seymour | B-60 T/C | 24. | | |
| 5. | L. Baugh | C-14-2-7B | 25. | | |
| 6. | Eric J Lozano | A6-5 | 26. | | |
| 7. | J. Sanchez | A6-42 | 27. | | |
| 8. | Ryan Oliver | C14 314B | 28. | | |
| 9. | Michael D. Howard | A-2-3 | 29. | | |
| 10. | Roman Henry | CB2-2TT | 30. | | |
| 11. | Ronald Asher | C14-3-5T | 31. | | |
| 12. | Robert Garrett | 16-13-7 | 32. | | |
| 13. | Cedric Gipson | B11-21 | 33. | | |
| 14. | Shawn Allison | A4-1 | 34. | | |
| 15. | Billy Johnson | C16-2TT | 35. | | |
| 16. | Mathew, Berry | B-5 T/C | 36. | | |
| 17. | Derrick Wily | A8-2 | 37. | | |
| 18. | Neil Giese | C13-3-16T | 38. | | |
| 19. | Michael Wade | C15-3B | 39. | | |
| 20. | Nathaniel Avila | C-14-323B | 40. | | |

Lozano - 000170

# Sign-In Sheet

**Program:** _Taleem_          **Date:** 9/2/2018

**Name**                    **Housing**

1. Johnson, Justin      A-5-51        21. _____
2. Ramnary J. Hensey   C13-2-21T     22. _____
3. Ronald Asher        C14-357       23. _____
4. Ryan Oliver         C14 314B      24. _____
5. Eric Broussard      ▮▮▮▮▮▮       25. _____
   C-14-3-23B
6. Nathaniel Avila                    26. _____
7. Dekerrion Wyatt     22-16T,9      27. _____
▮▮▮▮▮  8. Eric D Lozano  A6-5      28. _____
9. Derrick Wiley       A8-2          29. _____
10. Xavier Powell      C14-320T      30. _____
11. Cedric Gipson      B-11-21       31. _____
12. _____ _____      32. _____
13. _____ _____      33. _____
14. _____ _____      34. _____
15. _____ _____      35. _____
16. _____ _____      36. _____
17. _____ _____      37. _____
18. _____ _____      38. _____
19. _____ _____      39. _____
20. _____ _____      40. _____

# **Jumah**

## **Sign-In**

6-8-18

| | | | | | |
|---|---|---|---|---|---|
| 1. Allison, Shawn  A4-11 | SA | | | | |
| 2. Andres, Tyrone  A4-7 | | TA | | | |
| 3. Asher, Ronald  C14-3-5T | | | | | |
| 4. Baugh, Leyton  C15-2-7B | | | | | |
| 5. Burks, Brandon  A-Dorm-32 | | | | | |
| 6. Crawford, Ronald  A-6-11 | RC | | | | |
| 7. Elliot, Rashad  C14-3-24T | ARC | | | | |
| 8. Garcia, Isiah  C13-3-03T | | | | | |
| 9. Gipson, Cedric  B11-21 | CG | Cg | | | |
| 10. Guillory, Matney  A8-6 | Meg | | | | |
| 11. Hatches, Jermaine  C13-3-20T | | | | | |
| 12. Henry, Roman  C13-2-21T | RH | | | | |
| 13. Hill, Arthur  A5-57 | | | | | |
| 14. Howard, Michael  A2-3 | MH | | | | |
| 15. Jackson, Howard  A5-34 | JH | | | | |
| 16. Jackson, Reginald  A7-6 | RJ | RJ | | | |
| 17. Johnson, Justin  A5-51 | JJ | | | | |
| 18. Jones, Alonzo  A1-27 | AJ | | | | |
| 19. Jones, Owen  B12-12 | OJ | | | | |
| 20. Lozano, Eric  ~~C14-3-5T~~ | E.D.L. | E.D.L. | | | |
| 21. Mitchell, Ora  B-Dorm-3 | OM | OM | | | |
| 22. Newman, David  C13-2-10T | | | | | |
| 23. Oliver, Ryan Dion  C14-3-13B | | | | | |
| 24. Ralston, Ronald  C16-1-10B | | | | | |
| 25. Sanchez, Joe Daniel  A6-42 | JS | JS | | | |
| 26. Scott, Edgar Lamarr  A3-4 | | | | | |
| 27. Thompson, Maldanno  A8-23 | | | | | |
| 28. Wade, Michael  C15-1-13B | MW | | | | |
| 29. Wiley, Derek  A8-2 | RW | DW | | | |
| 30. Wyatt, Dakerrian  C14-2-16T | DW | DW | | | |
| 31. Thomas, Derionte  A8-5 | | | | | |

A6-5

32. Powell, Xavier    A724    X.P.

# **Jumah**

## **Sign-In**                                          8/10

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1. Allison, Shawn | A4-11 | SA | | | | | |
| 2. Andres, Tyrone | A4-7 | TA | | | | | |
| 3. Asher, Ronald | C14-3-5T | RA | RA | | | | |
| 4. Baugh, Leyton | C15-2-7B | LB | LB | | | | |
| 5. Burks, Brandon | A-Dorm-32 | | | | | | |
| 6. Crawford, Ronald | A-6-11 | | | | | | |
| 7. Elliot, Rashad | C14-3-24T | | | | | | |
| 8. Garcia, Isiah | C13-3-03T | IG | IG | | | | |
| 9. Gipson, Cedric | B11-21 | CG | CG | | | | |
| 10. Guillory, Matney | A8-6 | MG | | | | | |
| 11. Hatches, Jermaine | C13-3-20T | | | | | | |
| 12. Henry, Roman | C13-2-21T | RH | | | | | |
| 13. Hill, Arthur | A5-57 | | | | | | |
| 14. Howard, Michael | A2-3 | MH | | | | | |
| 15. Jackson, Howard | A5-34 | | | | | | |
| 16. Jackson, Reginald | A7-6 | RJ | RG | | | | |
| 17. Johnson, Justin | A5-51 | RJ | | | | | |
| 18. Jones, Alonzo | A1-27 | AJ | AJ | | | | |
| 19. Jones, Owen | B12-12 | | OJ | | | | |
| 20. Lozano, Eric | C14-1-17T | EG | E.L. | | | | |
| 21. Mitchell, Ora | B-Dorm-3 | OM | OM | | | | |
| 22. Newman, David | C13-2-10T | | | | | | |
| 23. Oliver, Ryan Dion | C14-3-13B | RO | | | | | |
| 24. Ralston, Ronald | C16-1-10B | | | | | | |
| 25. Sanchez, Joe Daniel | A6-42 | JS | JS | | | | |
| 26. Scott, Edgar Lamarr | A3-4 | | | | | | |
| 27. Thompson, Maldanno | A8-23 | | | | | | |
| 28. Wade, Michael | C15-1-13B | MW | MW | | | | |
| 29. Wiley, Derek | A8-2 | DW | DW | | | | |
| 30. Wyatt, Dakerrian | C14-2-16T | DW | DW | | | | |
| 31. Thomas, Derionte | A8-5 | | | | | | |
| 32. Skillern, Darryl | C15-1-12B | | | | | | |

33. Nathaniel Avila C-19-23B                      NA
34. Giese, Neil C13-3-16T  C14-2-20T   NTG   NTG
37. Fenton Xavier A7-24                      X.D.   X.P.
38- Garrett, Robert ████████████            RG
39- Berry, Matthew B-5-T/C  MB
40 Britt Johnson, Billy C-16-21T-63         BJ
41 Edwards, V  C-96TC  VRE
42 Chauncey Seymour B-60

Lozano - 000173

# **Jumah**

## **Sign-In**

| | | 8-31 | 9-7 | 9/14 | | |
|---|---|---|---|---|---|---|
| 1. Allison, Shawn        A4-11 | | | | | | |
| 2. Andres, Tyrone        A4-7 | | TA | TA | TA | | |
| 3. Asher, Ronald         C14-3-5T | | RA | RA | Rp | | |
| 4. Baugh, Leyton      14C15-2-7B | | LB | LB | LB | | |
| 5. Burks, Brandon       A-Dorm-32 | | | | BB | | |
| 6. Crawford, Ronald     A-6-11 | | | | | | |
| 7. Elliot, Rashad        C14-3-24T | | | | | | |
| 8. Garcia, Isiah         C13-3-03T | | IG | I.G | IG | | |
| 9. Gipson, Cedric        B11-21 | | CG | | C.G | | |
| 10. Guillory, Matney      A8-6 | | | | | | |
| 11. Hatches, Jermaine    C13-3-20T | | | | | | |
| 12. Henry, Roman         C13-2-21T | | RH | RH | RH | | |
| 13. Hill, Arthur          A5-57 | | | | | | |
| 14. Howard, Michael       A2-3 | | MH | | M.H | | |
| 15. Jackson, Howard       A5-34 | | | | | | |
| 16. Jackson, Reginald     A7-6 | | R.J | RS | RJ | | |
| 17. Johnson, Justin       A5-51 | | | | JJ | | |
| 18. Jones, Alonzo        A1-27 | | AJ | AJ | AJ | | |
| 19. Jones, Owen          B12-12 | | OJ | | | | |
| 20. Lozano, Eric         C14-1-14T | | E.L | E.L | E.L | | |
| 21. Mitchell, Ora         B-Dorm-3 | | OM | | | | |
| 22. Newman, David        C13-2-10T | | | | | | |
| 23. Oliver, Ryan Dion     C14-3-13B | | | | | | |
| 24. Ralston, Ronald       C16-1-10B | | | | | | |
| 25. Sanchez, Joe Daniel   A6-42 | | JS | JS | JS | | |
| 26. Scott, Edgar Lamarr   A3-4 | | | | | | |
| 27. Thompson, Maldanno    A8-23 | | MB | | | | |
| 28. Wade, Michael         C15-1-13B | | MW | | | | |
| 29. Wiley, Derek          A8-2 | | DW | DW | DW | | |
| 30. Wyatt, Dakerrian      C14-2-16T | | DW | DW | DW | | |
| 31. Thomas, Derionte      A8-5 | | | | | | |
| 32. Johnson Billy      C-16-217 | | BJ | BJ | BJ | | |
| 33. Robert Garrett     16-1-3-T | | RG | RG | | | |
| 34. Neil T. Giese      C13-3-16T N74 | | N TG | N TG | | | |
| 35. BERRY, Matthew    B-5 | | MB | MB | | | |
| 36. Powell, Xavier     A519 | | X.P | XP | XP | | |
| 37. Seymour, Chauncey   B-60 | | TC | TC | | | |
| 38. Edwards Vernon    C-46 | | TC | VE | VE | | |
| 39. Avila Nathaniel    14-C-3-23-B | | NA | NA | NA | | |

A6-5

Lozano - 000174

# Sign-In Sheet

**Program:** Jamaat Service    **Date:** 09/21/18

**Name**                    **Housing**

1. Reginald Jackson      A-7-6      21. Joe Sanchez      A6-42
2. Shawn Allison         A4-1       22. Kish Garcia      C16-3-17B
3. Tyrone Andres         A4-7       23. Billy Johnson    C16-217T
4. Ronald Asher          C14-35T    24. Neil Giese       CB-3-16T
5. Nathaniel ___         14-323B    25. _____
6. Mathew Berry          B-5-T/C    26. _____
7. Roosevelt Smith       C14-9-T    27. _____
8. Herman J. Henry       C13-22T    28. _____
9. Brandon Bunks         TC A-32    29. _____
10. Vernon Edwards       C-96       30. _____
11. Cedric Crispson      B11-21     31. _____
12. Derrick Wiley        A-8-2      32. _____
13. Ryan Oliver          C14-314T   33. _____
14. Eric D. Lozano       965        34. _____
15. Justin ___           A-5-51     35. _____
16. Michael D. Howard    A-2-3      36. _____
17. Alonzo Jones         A-1-27     37. _____
18. Robert Garrett       16-1-3T    38. _____
19. Xavier Powell        A6-19      39. _____
20. Leyton Broyl         C14-2-7B   40. _____

# <u>Jumah</u>

### <u>Sign-In</u>

| | | | 9-28-18 | 10-5-18 | | |
|---|---|---|---|---|---|---|
| 1. | Allison, Shawn | A4-11 | S.A | S.A | | |
| 2. | Andres, Tyrone | A4-7 | | | | |
| 3. | Asher, Ronald | C14-3-5T | | R.A | | |
| 4. | Baugh, Leyton | C1S2-7B | L.B | L.B | | |
| 5. | Burks, Brandon | A-Dorm-32 | | | | |
| 6. | Crawford, Ronald | A-6-11 | | | | |
| 7. | Elliot, Rashad | C14-3-24T | | | | |
| 8. | Garcia, Isiah | C13-3-03T | I G | | | |
| 9. | Gipson, Cedric | B11-21 | C. G | C.g | | |
| 10. | Guillory, Matney | A8-6 | | | | |
| 11. | Hatches, Jermaine | C13-3-20T | | | | |
| 12. | Henry, Roman | C13-2-21T | R.H | R.H | | |
| 13. | Hill, Arthur | A5-57 | | | | |
| 14. | Howard, Michael | A2-3 | M.H | MH | | |
| 15. | Jackson, Howard | A5-34 | | | | |
| 16. | Jackson, Reginald | A7-6 | R.J | R.J | | |
| 17. | Johnson, Justin | A5-51 | | | | |
| 18. | Jones, Alonzo | A1-27 | AJ | AJ | | |
| 19. | Jones, Owen | B12-12 | | O.J | | |
| 20. | Lozano, Eric | C14-1-17T | | E.D.L | | |
| 21. | Mitchell, Ora | B-Dorm-3 | | | | |
| 22. | Newman, David | C13-2-10T | | | | |
| 23. | Oliver, Ryan Dion | C14-3-13N14T | R.O | | | |
| 24. | Ralston, Ronald | C16-1-10B | | | | |
| 25. | Sanchez, Joe Daniel | A6-42 | JS | J.S | | |
| 26. | Scott, Edgar Lamarr | A3-4 | | | | |
| 27. | Thompson, Maldanno | A8-23 | | | | |
| 28. | Wade, Michael | C15-1-13B | | | | |
| 29. | Wiley, Derek | A8-2 | D.W | D W | | |
| 30. | Wyatt, Dakerrian | C14-2-16T | D.W | D.W | | |
| 31. | Thomas, Derionte | A8-5 | | | | |
| | Robert Garrett | 16+3 T | R.G | R.G | | |
| | Vernon Edwards | C-96 TC | V.E | V.E | | |
| | Xavier Powell | A5.19 | X.P | X.P | | |
| | Smith, Roosevelt | C-14-124T | | R.S | | |
| | Johnson Billy | C-16-217T | B.J | B.J | | |
| | Neil Giese | C13-3-167 | N.G | N.G | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

Lozano - 000176

Taleem — 10-7-18

| Name | Housing |
|------|---------|
| Justin Johnson | A-5-51 |
| ERIC D LOZANO | A 6-5 |
| Avila, Nathaniel | C.14.3.23.B |
| R. Smith | C-14-1-24-T |
| L. Baugh | C-14-2-7B |

Lozano - 000177

# BLANK SIGN IN SHEET

DEPARTMENT _Jammah Service_  DATE _10/26/18_

| NAME | TDCJ | HOUSING |
|------|------|---------|
| Ronald Asher | | C14 3-5T |
| Shawn Allison | | 9-4-1 |
| h. Smith | | 14-1-24-T |
| ~~illegible~~ | | |
| K. Jackson | | A-7-6 |
| Billy Johnson | | C-16-217-T |
| Neil T. Giese | | C13-3-16Top |
| Ruman J. Henry | | C13-2-2TT |
| Tyrone Andres | | A-4-7 |
| Michael D. Howard | | A2-3 |
| Owen Jones | | B-12-12 |
| V. Edwards | | C-79 |
| K Garrett | | 10-26-18 |
| J. Sanchez | | A6-42 |
| Cedric Gipson | | B11-21 |
| Justin Johnson | | A-5-51 |
| Alonzo Jones | | A-1-27 |
| Eric D Lozano | | A6-5 |
| Nathaniel Avila | | 14-3-23B |
| Xavier Powell | | A5-19 |
| Malvorno R. Thomps.n | | B10-4 |
| Leyton Baug | | 14-2-07 B |
| Derrick Wiley | | A-8-2 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Lozano - 000178

| RAMADAN  *AM* | DATE | DATE | DATE | DATE | DATE |
|---|---|---|---|---|---|
| DATE | 5/27/2017 | 5/28/2017 | 5/29/2017 | 5//30/17 | 5/31/2017 |
| AVILA, ALEJANDRO | | | | | |
| BANNA, USIAF | ✓ | | ✓ | ✓ | ✓ |
| BAUGH, LEYTON | ✓ | | ✓ | ✓ | ✓ |
| BOUDREAX, TRENTON | ✓ | | ✓ | ✓ | |
| COLEMAN, BRANDON | | | | | |
| CRAWFORD, RONALD | ✓ | | ✓ | ✓ | ✓ |
| DAVIS, JOHN | ✓ | | ✓ | ✓ | ✓ |
| EDWARDS, VERNON | | | ✓ | | |
| EVANS, CURTIS | | | ✓ | ✓ | ✓ |
| FRANKLIN, SYDNEY | ✓ | | ✓ | ✓ | ✓ |
| GAMBLE, MARIO | | | | | ✓ |
| GASKIN, ADRIAN | | | | | |
| GOMEZ, FIDEL | | | | | |
| HENIX, ISAAC | | | | | |
| HOLT, KENNETH | ✓ | | ✓ | ✓ | ✓ |
| JOHNSON, DAMION | ✓ | | ✓ | ✓ | ✓ |
| JONES, OWEN | | | ✓ | ✓ | ✓ |
| LAMAR, FREEMAN | ✓ | | ✓ | ✓ | ✓ |
| LANDOR, CALVIN | | | | | |
| LEWIS, JERMAINE | | | | | |
| LOZANO, ERIC | | | | ✓ | ✓ |
| MCGUIRE, ANTHONY | ✓ | | ✓ | ✓ | ✓ |
| MILLER, TONY | | | ✓ | | |
| MOHAMMAD, MUKHTIAR | | | ✓ | | |

| RAMADAN | DATE | DATE | DATE | DATE | DATE |
|---|---|---|---|---|---|
| AM                    DATE | 6-4-17 | 6-5-17 | 6-6-17 | 6-7-17 | 6-8-17 |
| AVILA, ALEJANDRO | | | ✓ | | |
| BANNA, USIAF | ✓ | ✓ | ✓ | ✓ | ✓ |
| BAUGH, LEYTON | | ✓ | ✓ | | ✓ |
| BOUDREAX, TRENTON | ✓ | ✓ | | ✓ | |
| COLEMAN, BRANDON | | ✓ | ✓ | ✓ | ✓ |
| CRAWFORD, RONALD | ✓ | ✓ | ✓ | ✓ | ✓ |
| DAVIS, JOHN | ✓ | ✓ | ✓ | ✓ | ✓ |
| EDWARDS, VERNON | | | ✓ | | |
| EVANS, CURTIS | | ✓ | ✓ | ✓ | ✓ |
| FRANKLIN, SYDNEY | ✓ | | ✓ | ✓ | ✓ |
| GAMBLE, MARIO | | | ✓ | | |
| GASKIN, ADRIAN | | | | | |
| GOMEZ, FIDEL | | | | | |
| HENIX, ISAAC | | | | | |
| HOLT, KENNETH | ✓ | ✓ | ✓ | ✓ | ✓ |
| JOHNSON, DAMION | ✓ | ✓ | ✓ | ✓ | ✓ |
| JONES, OWEN | ✓ | ✓ | | ✓ | ✓ |
| LAMAR, FREEMAN | | ✓ * | ✓ * | ✓ | ✓ |
| LANDOR, CALVIN | | | | | |
| LEWIS, JERMAINE | | | ✓ | | |
| LOZANO, ERIC | ✓ | ✓ | ✓ | ✓ | ✓ |
| MCGUIRE, ANTHONY | ✓ | | ✓ | ✓ | ✓ |
| MILLER, TONY | | | ✓ | | |
| MOHAMMAD, MUKHTIAR | | | | | |

Lozano - 000180

| RAMADAN | DATE | DATE | DATE | DATE | DATE |
|---|---|---|---|---|---|
| AM                    DATE | 6-10-17 | 6-11-17 | 6-12-17 | 6-13-17 | 6-14-18 |
| AVILA, ALEJANDRO | | | | | |
| BANNA, USIAF | ✓ | ✓ | ✓ | ✓ | ✓ |
| BAUGH, LEYTON | ✓ | ✓ | | ✓ | ✓ |
| BOUDREAX, TRENTON | ✓ | ✓ | ✓ | ✓ | ✓ |
| COLEMAN, BRANDON | | | | | ✓ |
| CRAWFORD, RONALD | ✓ | ✓ | ✓ | ✓ | ✓ |
| DAVIS, JOHN | ✓ | ✓ | ✓ | ✓ | ✓ |
| EDWARDS, VERNON | | | | | |
| EVANS, CURTIS | | ✓ | | ✓ | |
| FRANKLIN, SYDNEY | ✓ | ✓ | ✓ | ✓ | ✓ |
| GAMBLE, MARIO | | ✓ | | ✓ | |
| GASKIN, ADRIAN | | | | | |
| GOMEZ, FIDEL | | | | | |
| HENIX, ISAAC | | | | | |
| HOLT, KENNETH | ✓ | ✓ | ✓ | ✓ | ✓ |
| JOHNSON, DAMION | | ✓ | ✓ | ✓ | ✓ |
| JONES, OWEN | ✓ | | ✓ | | |
| LAMAR, FREEMAN | | ✓ | ✓ | | ✓ |
| LANDOR, CALVIN | | | | | |
| LEWIS, JERMAINE | | | | | |
| LOZANO, ERIC | ✓ | ✓ | ✓ | ✓ | ✓ |
| MCGUIRE, ANTHONY | ✓ | ✓ | ✓ | ✓ | ✓ |
| MILLER, TONY | | | | | |
| MOHAMMAD, MUKHTIAR | | | | | |

Lozano - 000181

| RAMADAN DM DATE | DATE 6-3 | DATE 6-4 6-4 | DATE 6-5 | DATE 6-6 | DATE 6-7 |
|---|---|---|---|---|---|
| AVILA, ALEJANDRO | ✓ | | ✓ | ✓ | ✓ |
| BANNA, USIAF | ✓ | ✓ | ✓ | ✓ | ✓ |
| BAUGH, LEYTON | ✓ | ✓ | ✓ | ✓ | ✓ |
| BOUDREAX, TRENTON | ✓ | | ✓ | | ✓ |
| COLEMAN, BRANDON | ✓ | ✓ | ✓ | ✓ | ✓ |
| CRAWFORD, RONALD | ✓ | ✓ | ✓ | ✓ | ✓ |
| DAVIS, JOHN | ✓ | ✓ | ✓ | ✓ | ✓ |
| EDWARDS, VERNON | ✓ | ✓ | ✓ | ✓ | |
| EVANS, CURTIS | ✓ | ✓ | ✓ | ✓ | ✓ |
| FRANKLIN, SYDNEY | ✓ | ✓ | ✓ | ✓ | ✓ |
| GAMBLE, MARIO | ✓ | ✓ | ✓ | ✓ | ✓ |
| GASKIN, ADRIAN | | | | | |
| GOMEZ, FIDEL | | | | | |
| HENIX, ISAAC | ✓ | | ✓ | | |
| HOLT, KENNETH | ✓ | ✓ | ✓ | ✓ | ✓ |
| JOHNSON, DAMION | ✓ | ✓ | ✓ | ✓ | ✓ |
| JONES, OWEN | ✓ | ✓ | ✓ | | ✓ |
| LAMAR, FREEMAN | | | | | ✓ |
| LANDOR, CALVIN | ✓ | ✓ | | | |
| LEWIS, JERMAINE | ✓ | ✓ | ✓ | ✓ | ✓ |
| LOZANO, ERIC | ✓ | ✓ | | ✓ | ✓ |
| MCGUIRE, ANTHONY | ✓ | ✓ | ✓ | ✓ | ✓ |
| MILLER, TONY | ✓ | ✓ | ✓ | ✓ | ✓ |
| MOHAMMAD, MUKHTIAR | ✓ | ✓ | ✓ | ✓ | ✓ |

Lozano - 000182

| RAMADAN PM | DATE 6-10-17 | DATE 6-11-17 | DATE 6-12-17 | DATE 6-13-17 | DATE 6-14-17 |
|---|---|---|---|---|---|
| AVILA, ALEJANDRO | ✓ | | | ✓ | ✓ |
| BANNA, USIAF | ✓ | | ✓ | ✓ | ✓ |
| BAUGH, LEYTON | ✓ | | ✓ | ✓ | ✓ |
| BOUDREAX, TRENTON | | | | | |
| COLEMAN, BRANDON | ✓ | ✓ | ✓ | ✓ | ✓ |
| CRAWFORD, RONALD | ✓ | | ✓ | ✓ | ✓ |
| DAVIS, JOHN | ✓ | ✓ | ✓ | ✓ | ✓ |
| EDWARDS, VERNON | ✓ | ✓ | | ✓ | ✓ |
| EVANS, CURTIS | ✓ | ✓ | | ✓ | ✓ |
| FRANKLIN, SYDNEY | ✓ | | ✓ | ✓ | ✓ |
| GAMBLE, MARIO | ✓ | ✓ | ✓ | ✓ | ✓ |
| GASKIN, ADRIAN | | | | | |
| GOMEZ, FIDEL | | | | | |
| HENIX, ISAAC | | | | | ✓ |
| HOLT, KENNETH | ✓ | ✓ | ✓ | ✓ | ✓ |
| JOHNSON, DAMION | ✓ | ✓ | ✓ | ✓ | ✓ |
| JONES, OWEN | | ✓ | ✓ | ✓ | |
| LAMAR, FREEMAN | ✓ | ✓ | ✓ | | ✓ |
| LANDOR, CALVIN | | | | | |
| LEWIS, JERMAINE | ✓ | ✓ | ✓ | | ✓ |
| LOZANO, ERIC | ✓ | | ✓ | ✓ | ✓ |
| MCGUIRE, ANTHONY | ✓ | ✓ | ✓ | ✓ | |
| MILLER, TONY | ✓ | ✓ | ✓ | ✓ | ✓ |
| MOHAMMAD, MUKHTIAR | ✓ | ✓ | ✓ | ✓ | ✓ |

Lozano - 000183

| RAMADAN **PM** DATE | DATE 5/27/2017 | DATE 5/28/2017 | DATE 5/29/2017 | DATE 5/30/17 | DATE 5/31/2017 | 6/1 | |
|---|---|---|---|---|---|---|---|
| AVILA, ALEJANDRO | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| BANNA, USIAF | ✓ | ✓ | ✓ | ✓ | ✓ | | ✓ |
| BAUGH, LEYTON | ✓ | ✓ | ✓ | ✓ | ✓ | | ✓ |
| BOUDREAX, TRENTON | ✱ | | | ✓ | | | ✓ |
| COLEMAN, BRANDON | ✓ | ✓ | ✓ | ✓ | | | ✓ |
| CRAWFORD, RONALD | ✓ | ✓ | ✓ | ✓ | ✓ | | ✓ |
| DAVIS, JOHN | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| EDWARDS, VERNON | ✓ | ✓ | ✓ | ✓ | | ✓ | |
| EVANS, CURTIS | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| FRANKLIN, SYDNEY | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| GAMBLE, MARIO | ✓ | ✓ | ✓ | | ✓ | ✓ | ✓ |
| GASKIN, ADRIAN | | | | | | | |
| GOMEZ, FIDEL | | | | | | | |
| HENIX, ISAAC | | ✓ | ✓ | ✓ | ✓ | ✓ | |
| HOLT, KENNETH | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| JOHNSON, DAMION | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| JONES, OWEN | ✓ | ✓ | ✓ | ✓ | | | |
| LAMAR, FREEMAN | | | | | | | ✓ |
| LANDOR, CALVIN | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ ✱ | ✓ |
| LEWIS, JERMAINE | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| LOZANO, ERIC | ✓ | ✓ | ✓ | | ✓ | ✓ | |
| MCGUIRE, ANTHONY | ✓ | ✓ | ✓ | | ✓ | ✓ | ✓ |
| MILLER, TONY | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | |
| MOHAMMAD, MUKHTIAR | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

# 43 Ramadan Participants 2019

## A Dorm (16)

| Housing | Name | TDCJ # | | Housing | Name | TDCJ # |
|---------|------|--------|---|---------|------|--------|
| A2 - 3 | Howard, Michael | ■ | | A6 - 5 | Lozano, Eric | ■ |
| A2 - 4 | Andres, Tyrone | | | A6 - 16 | Lee, Charles | |
| A3 - 7 | Raza, Zafar | | | A6 - 28 | Holloway, James | |
| A5 - 7 | Woods, Willie | | | A7 - 6 | Jackson, Reginald | |
| A5 - 11 | Avila, Nathaniel | | | A7 - 7 | Abdullah, Zaid | |
| A5 - 19 | Powell, Xavier | | | A8 - 2 | Wiley, Derrick | |
| A5 - 51 | Johnson, Justin | | | A8 - 6 | Guillory, Matney | |
| A5 - 52 | Polston, Michael | | | A8 - 13 | Gipson, Cederick | |

## B Dorm (3)

| Housing | Name | TDCJ # |
|---------|------|--------|
| B10 - 09 | Thompson, Maldanno | ■ |
| B11 - 37 | Jones, Owen | |
| B11 - 34 | Neal, Brodric | |

## C Line (22)

| Housing | Name | TDCJ # | | Housing | Name | TDCJ # |
|---------|------|--------|---|---------|------|--------|
| | **C 13 (6)** | | | | **C 14 (9)** | |
| C13 121B | Newman, David | ■ | | C14 119B | Fury, Derrick | ■ |
| C13 214T | Barnes, Romeo | | | C14 109T | Briscoe, Lawrence | |
| C13 2-7B | Bell, Qualen | | | C14 122T | Faulkner, Damion | |
| C13 3-4T | Wyatt, Dakerrian | | | C14 2-7B | Baugh, Leyton | |
| C13 321B | Kiser, Alvin | | | C14 214T | Smith, Roosevelt | |
| C13 2-9T | Jeter, William | | | C14 220B | Kindle, Barian | |
| | | | | C14 224T | McGuire, Anthony | |
| | **C 15 (2)** | | | C14 3-3B | Osborn, Derek | |
| C15 213T | Doria, Cesar | ■ | | C14 3-5T | Asher, Ronald | |
| C15 117B | Wilburn, Frederick | | | | | |
| | **C 16 (4)** | | | | | |
| C16 2-4B | Garrett, Robert | ■ | | | | |
| C16 2-7T | De Leon, Rey | | | | | |
| C16 320B | Hall, Johnny | | | | | |
| C16 320T | Sims, Jabrard | | | | | |

| Housing | Name | TDCJ # |
|---------|------|--------|
| | **Trust Camp (3)** | |
| TC B5 | Berry, Matthew | ■ |
| TC B80 | Henry, Roman | |
| TC B89 | Sanchez, Joe | |

**revised by dlf on |5/3/2019 |**

Lozano - 000185

# Islamic Community Roster (43)

## Stringfellow Unit

| # | Name | Cell | | | |
|---|------|------|---|---|---|
| 1 | Abdullah, Zaid | A7 - 7 | 4x | 5x | 5/6 |
| 2 | Andres, Tyrone | A2 - 4 | Box | Andres | |
| 3 | Asher, Ronald | C14 3-5T | M | M | M |
| 4 | Avila, Nathaniel | A5 11 | | | |
| 5 | Barnes, Romeo | C13 214T | 2x | 4x | |
| 6 | Baugh, Leyton | C14 2-7B | 3x | 3x | 3/4 |
| 7 | Bell, Qualen | C13 2-7B | 2x | 3x | 3/4 |
| 8 | Berry, Matthew | TC B5 | | | |
| 9 | Briscoe, Lawrence | C14 1-9T | 2x | 3x | |
| 10 | De Leon, Rey | C16 2-7T | 2x | 4x | 5/6 |
| 11 | Doria, Cesar | C15 213T | | | |
| 12 | Faulkner, Damion | C14 320T | Box | 156 | |
| 13 | Fury, Derrick | C14 119B | 4x | 5x | 5/6 |
| 14 | Garrett, Robert | C16 2-4B | 2x | 4x | 3/4 |
| 15 | Gipson, Cederick | A8 13 | 1x | 1x | 3/4 |
| 16 | Guillory, Matney | A8 -06 | | | |
| 17 | Hall, Johnny | C16 320B | 2x | 2x | 3/4 |
| 18 | Henry, Roman | TC B80 | | | |
| 19 | Holloway, James | A6 - 28 | | | |
| 20 | Howard, Michael | A2 - 3 | 1x/30 | 2x | 3/4 |
| 21 | Jackson, Reginald | A7 - 6 | 2x | 2x | 3/4 |
| 22 | Jeter, William | C13 2-9T | | | |
| 23 | Johnson, Justin | A5 - 51 | 2x/34 | 4x | |
| 24 | Jones, Owen | B11 - 37 | | | |
| 25 | Kindle, Barian | C14 220B | 1x | 2x | 3/4 |
| 26 | Kiser, Alvin | C13 321B | | | |
| 27 | Lee, Charles | A6 - 16 | 2x | 3x | 3/4 |
| 28 | Lozano, Eric | A6 - 5 | 2x | 3x | 5/6 |
| 29 | McGuire, Anthony | C 14 224T | 3x | 4x | 5/6 |
| 30 | Neal, Brodric | B11 - 34 | | | |
| 31 | Newman, David | C14 121B | | | |
| 32 | Orsborn, Derek | C14 3-3B | 2x | 3x | |
| 33 | Polston, Michael | A5 - 52 | 4x | 5x | 5/6 |
| 34 | Powell, Xavier | A5 - 19 | | | |
| 35 | Raza, Zafar | A3 - 7 | 2x | 4x | 5/6 |
| 36 | Sanchez, Joe | TC B89 | | | |
| 37 | Sims, Jabran | C16 320T | 2x | 2x | 1/2 |
| 38 | Smith, Roosevelt | C14 211T | 1x | 1x | 3/4 |
| 39 | Thompson, Maldanno | B 10 - 09 | | | |
| 40 | Wilburn, Frederick | C 15 117B | | | |
| 41 | Wiley, Derrick | A8 - 2 | 2x | 3x | |
| 42 | Woods, Willie | A5 - 7 | 2x | 2x | 5/6 |
| 43 | Wyatt, Dakerrian | C13 3-4T | 4x | 4x | 5/6 |

**revised by dlf on |5/3/2019 |**

# Chapel of Faith
### Sign-in Sheet

Class Jumah

DATE 5-24-19

| | Name | TDCJ # | Housing |
|---|---|---|---|
| 1 | Nathaniel Avila | | A.5. 11 |
| 2 | Anthony McGuire | | C 14 3 34 T |
| 3 | Brodric Neal | | B-11-34 |
| 4 | Q. Bell | | C13-2-7B |
| 5 | Michael Polston | | A5-52 |
| 6 | ZAID ABDullah | | A7-7 |
| 7 | Ceasar Doria Jr | | C15·2·13-T |
| 8 | Frederick Wilburn | | C15-/-17B |
| 9 | Derek Orsborn | | C14-3-313 |
| 10 | Roman J. HENRY | | T/C B·41 |
| 11 | Tyrone Andres | | A-7-4 |
| 12 | Ronald Asher | | C14 3-5T |
| 13 | Salim Falah | | 14-5-7 |
| 14 | Matthew Berry | | T/C B-05 |
| 15 | DERRICK Fuer | | C15-1-2 B |
| 16 | Roy de Leon | | C16 2 4T |
| 17 | Charles Lee | | A6-16 |
| 18 | Datenion Wyott | | C-13 3-4T |
| 19 | Leyton Baugh | | C 13 - 2-6 B |
| 20 | Romeo Barnes | | B=10-27 |
| 21 | Justin Johnson | | A -5-51 |
| 22 | David Wile | | A-12 |
| 23 | Reginald Jackson | | A-7-6 |
| 24 | Cedric Gypsy | | AB-13 |
| 25 | ERIC D Lozano | | A6-5 |
| 26 | Damian Foulkum | | C14 1227 |
| 27 | Joe Sanchez | | T/C B-89 |
| 28 | Johnn d. Sims | | C-16-2-17 T |
| 29 | Nathaniel Avila | | A.5.11 |
| 30 | Johnny L.Hall | | C16-3-2B |
| 31 | Roosevelt Lsmith | | C-14-2-19B |
| 32 | Raza Ali | | A 3 7 |
| 33 | Xavier Powell | | A5.19 |
| 34 | S. Hollow | | 6-28 |
| 35 | A. Kiser | | C13 521 B |

# Chapel of Faith
### Sign-in Sheet

Class _Jumah_          DATE _5/3/19_

| | Name | TDCJ # | Housing |
|---|---|---|---|
| 1 | ERIC D LOZANO | | A6-5 |
| 2 | Joe Sanchez | | T/C B-89 |
| 3 | Michael D. Howard | | A-2-3 |
| 4 | Dakerian Wyatt | | C-13 34T |
| 5 | Tyrone Andres | | A2-4 |
| 6 | Alvin Kiser | | C13 21 B |
| 7 | Q. Bell | | C13-2-7B |
| 8 | Romeo Barnes | | B-19-27 |
| 9 | Ronald Asher | | C14 3-5T |
| 10 | Ray de Leon | | C 16.2-7T |
| 11 | ZAID ABDullah | | A7-7 |
| 12 | Nathaniel Smith | | A-5-11 |
| 13 | Frederick Wilburn | | C15-1-17B |
| 14 | Matthew Berry | | B-5 Trusty Camp |
| 15 | Derek Osborn | | C14-3-3B |
| 16 | Ceasar Doria Jr | | C-15-2-13-T |
| 17 | Anthony McGuire | | C-14-224T |
| 18 | Jim Holloway | | A- 6-28 |
| 19 | Charles Lee | | A6-16 |
| 20 | Justin Johnson | | A-5-51 |
| 21 | XaVieR PoWEll | | A5-19 |
| 22 | Robert Garrett  (HALAL) | | 16-2-4 73 |
| 23 | ZAFAR ALI RAZA (CEFF) | | A3-17 |
| 24 | Roman J. Henry | | TC B-80 |
| 25 | Derrick Wills | | 8-2 |
| 26 | Johnny C Hall | | C16-3-20 B |
| 27 | L. Baugh | | c14-2-7 B |
| 28 | C. Capcor | | A6-13 |
| 29 | | | |
| 30 | | | |
| 31 | | | |
| 32 | | | |
| 33 | | | |
| 34 | | | |
| 35 | | | |

# Chapel of Faith
### Sign-in Sheet

Class _Jumah_     DATE _4/26/19_

| | Name | TDCJ # | Housing |
|---|---|---|---|
| 1 | Michael Polstan | | A5-52 |
| 2 | N. Smith | | C-14-2-14B |
| 3 | Charles Lee | | A6-16 |
| 4 | Vey cle Leon | | C16 27T |
| 5 | Raza zajar Ali | | A 3/-7 |
| 6 | Matthew Berry | | B-5 T/c |
| 7 | Tyrone Andres | | A2-4 |
| 8 | Lamont J. Henry | | T6 B80 |
| 9 | W. Bell | | C13-2.7B |
| 10 | Derek Ostrom | | C14.3-BB |
| 11 | Cesear Borrea Jr | | C15-2.13.T |
| 12 | Michael D. Howard | | A-2-3 |
| 13 | Willie Woods | | A5-07 |
| 14 | Robert Garrett | | C16 24B |
| 15 | labron J. Sims | | C16-2-17T |
| 16 | Eric D Lozano | | A6-5 |
| 17 | Nathaniel Austin | | 5-A-11 |
| 18 | Justin Johnson | | A-5-51 |
| 19 | Foulkoth, Damian | | C14 122T |
| 20 | Daarut cooke | | A8-2 |
| 21 | Anthony McGuire | | C14-2-24T |
| 22 | Zaid Abdullah | | A7-7 |
| 23 | Johnny L. Hull | | C16-3-20B |
| 24 | Reginald Jackson | | A-7-6 |
| 25 | L- Bams | | C14-2-7B |
| 26 | D. For of | | C-14-1-19B |
| 27 | D. Wyatt | | C-14 3-8T |
| 28 | Barnes.R | | B10-27 |
| 29 | Xavier Powell | | A5.19 |
| 30 | | | |
| 31 | | | |
| 32 | | | |
| 33 | | | |
| 34 | | | |
| 35 | | | |

Lozano - 000189

# Chapel of Faith
### Sign-in Sheet

Class _JumAH_          DATE _4-19-19_

| | Name | TDCJ # | Housing |
|---|---|---|---|
| 1 | Charles Lee | | A6-16 |
| 2 | Roman Hernn | | TC B-FD |
| 3 | Anthony McGuire | | C14-224T |
| 4 | h. Smith | | C16-2-14B |
| 5 | Joe Sanchez | | B-89 T/C |
| 6 | michael Polston | | A5-52 |
| 7 | Barien Kindle | | C14-2-20B |
| 8 | Romeo A Barnes | | C-13-2-14T |
| 9 | Q. Bell | | C13-2-4B |
| 10 | ZAID ABDULLAH | | A7-7 |
| 11 | Justin Johnson | | A-5-51 |
| 12 | ERIC D LOZANO | | A6-5 |
| 13 | Faulkner, D | | C14 320T |
| 14 | Johnny L. Hall | | C16-3-20B |
| 15 | RAZA  ZAFAR ALI | | A3/7 |
| 16 | Nathaniel Avila | | A-5-1 |
| 17 | LEYTON Bang | | C14-2-7B |
| 18 | RIDORA BARRETT | | 16-C-24-B |
| 19 | Tyrone Andres | | A2-4 |
| 20 | Willie Woods | | C-13-2-24B |
| 21 | Derrick Wiley | | A-8-2 |
| 22 | DERRICK FURT | | C-1-14-19 B |
| 23 | Michael D. Howard | | A-2-3 |
| 24 | V ll de Leon | | C16 2 7T |
| 25 | Derek Orsborn | | C14-3-3B |
| 26 | Ronald Asher | | C14-3-5T |
| 27 | Billy Johnson | | C-16-217T |
| 28 | morroc | | |
| 29 | Xavier Powell | | A5-19 |
| 30 | Cedric Gipson | | AB 13 |
| 31 | | | |
| 32 | | | |
| 33 | | | |
| 34 | | | |
| 35 | | | |

Lozano - 000190

Juman
4-12-19



Foulkner, D

Jackson, R

Fuey, Derrick

Smith, R.

Andres, T

Polstan M

De Len R

Sims

Charles Lee

Abdullah, Zaid

Orsborn, Derek

Johnny L Hall

Raza

Michael D. Howard

Robert Garrett

Billy Johnson

Howard Jackson

Justin Johnson

Eric D Lozano

Leyton D. Baugh

C14 320T

A-7-6

C 14-1-19B

C 14-2-14B

A2-4

A5-52

C 16-27T

C 16 2 17T

A6-16

A7-7

C14-3-3B

C16-3-20B

A3/7

A-2-3

C 16-2-4-B

C16-320-T

C15-3-22B

A-5-51

A6-5

C 14-2-7B

Lozano - 000191

Tumatt  Service

| Name | | ID |  |
|------|---|---|---|
| Michael Polston | | A5-52 | |
| Matthew Burns | | B-5 T/c. | |
| Billy Johnson | | 16-217T | |
| Reginald Jackson | | A-7-6 | |
| Charles Lee | | A6-14 | |
| Eric D Lozano | | A6-5 | |
| Rey de Leon | | C16-27T | |
| Johnny L. Hall | | C16320B | |
| Borjan Kindle | | C14-2-2CB | |
| Michael D. Howard | | A-2-3 | |
| Raza Zafar Ali | | A3/7 | |
| Tyrone Andres | | A-2-4 | |
| L. Baugh | | C14-2-07B | |
| Nathaniel Avila | | A5·11 | |
| Justin Johnson | | A-5-51 | |
| Faulkner, Damin | | C14 320T | |
| Alonzo Jones | | A-1-27 | |
| Derrick Furr | | C-14-1-19 | |
| Derrick Wile | | A·82 | |
| Derek Orsborn | | C 14-3-3B | |
| Vermon Edwards | | G-79 | |
| Ronald Asher | | C14 35T | |
| Willie Woods | | C-13-2-24B | |
| Zaid Abdullah | | A7-7 | |
| Darreion Hewitt | | C-152-3T | |
| Zaman J. Henry | | Tc B-80 | |
| Ernie Burley | | Tc (71 | |
| Jackson Howard | | 15-3 22B | |

Lozano - 000192

## Sign-inSheets

| NAME | Date | 3.22.19 | Housing |
|------|------|---------|---------|
| Jumaa | | TDCJ | |
| Faulkner, Damion | | | C14 - 320T |
| Charles Lee | | | A6-16 |
| Jackson, Reginald | | | A7- 6 |
| Q. Bell | | | C13-3-413 |
| Derrick Fury | | | C14-1-19 |
| Robert Garrett | | | 16-2-4B |
| Johnny L. Hall | | | 16-3-20B |
| Michael D. Howard | | | A-2-3 |
| Matthew Berry | | | B-5 T/C |
| Alonzo Jones | | | A-1-27 |
| Barien Kindle | | | C14-2-2cB |
| V. Edwards | | | C-79 |
| D Wyatt | | | CB-23T |
| Ro Henry | | | TC B80 |
| Tyrone Anders | | | A2-4 |
| J Sims | | | C-16-320J |
| Austin Johnson | | | A-5-51 |
| Eric D Lozano | | | A6-5 |
| Romeo A Barnes | | | C13-2-14T |
| Jackson Howard | | | C15-3-22B |
| N. Avila | | | A5-11 |
| Michael Polston | | | A5-52 |
| Key de Leon | | | C16 27t |
| Billy Johnson | | | 16. 2/4T |
| Xavier Powell | | | A6.19 |
| L. Baugh | | | C14 - 2 - 7B |
| R. Smith | | | C14 -3 - 13 B |
| O. Jones | | | B- 12 - 12 |

Lozano - 000193

TALeen

4-7-19

| Name | | Number | |
|---|---|---|---|
| Q. Bll | | C/3-3-4/P | |
| ERIC D LOZANO | | d6 5 | |
| N. Avila | | N-5-4/ | |
| Charles Lee | | A6-16 | |
| JUSTIN ibniton | | A·5-5( | |
| DERRICK Fury | | C-14-1-19 | |
| Barner Roman | | C-13 2-147 | |
| h. smith | | C-14-2431 | |
| W. Woods | | C-13-2-24B | |
| Foulkner, Domin | | C14 320T | |
| Gipson Cylai | | 06-13 | |
| Derrick Wiley | | A·8·2 | |
| XAVIER Powell | | AC·19 | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Lozano - 000194

MARCH 10, 2019

NAME    TALEEM SERVICE    Housing

① Johnny L. Hall #█████████    C16 3-20 B

② Nathaniel Avila ＋ A·5-11

③ Q. Bell 43-3-48

④ Rey de Leon C16 2 7T

⑤ ALonzo JonES A-1-27

⑥ Justin Johnson A-5-51

⑦ Romeo Barnes C-13-3-12 B

⑧ Zaid Abdullah  A 7- 7

⑨ Derrick Wiley    A·8-2

⑩ Cedric Gipson B 11-21

⑪ Faulkner, Damian C14 320T

⑫ Robert Garrett C-16-2-4-B

⑬ Humberto Olivares A5-38

⑭ Derrick Fuey C-14-1-AB  ██████████

⑮ ERIC D. LOZANO  A 6-5

⑯ Jabron J. Sims C-16-3-20T

⑰ Xavier Powell A5-19

Lozano - 000195

March 8, 19

Class: JumAH

| Name | 1 | 2 | • 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reginald Jackson | A | - 7 | - 6 | | | | | | | | | |
| Michael D. Howard | A | 2 | 3 | | | | | | | | | |
| Roman J. Henry # | TC | 8 | 80 | | | | | | | | | |
| Asgscuut L. Smith | CH | 3 | 13 | 13 | | | | | | | | |
| Ronald Asher | CH | 3 | 5 | T | | | | | | | | |
| Eric A. Lozano | A | 6 | -5 | | | | | | | | | |
| Johnny L. Hall | C16 | 3 | 20 | 13 | | | | | | | | |
| Alonzo Jones | A | 1 | 27 | | | | | | | | | |
| Ray de Leon | C16 | 2 | 7 | T | | | | | | | | |
| Zaid Abdullah | A | 7 | 7 | | | | | | | | | |
| Raza Zafar Ali | A | 3 | 7 | | 2 | 1 | 1 | 2 | 5 | 9 | 9 | |
| Cedric Carpson | B | 11 | 2 | 1 | #7 | 5 | 9 | 5 | 5 | 7 | 9 | |
| Roman A Barnes | C | 13 | 3 | 12 | 13 | | | | | | | |
| Michael Polston | A5 | - | 52 | | | | | | | | | |
| Robert Garrett | 16 | -2 | -4- | B | | | | | | | | |
| Nathaniel Avila | A 5 1 1 | | | | | | | | | | | |
| Joe Sanchez | TC | B | 8 | 9 | | | | | | | | |
| Derrick Fury | C | 18 | 1 | 19 | 13 | | | | | | | |
| Derrick Wire | A | 8 | 5 | | | | | | | | | |
| L. Baugh | 19 | 2 | 7B | | | | | | | | | |
| Bill Haman | 5 | 12 | 70 7 | | | | | | | | | |
| Foulkner, Domica | 14 | | 3 | 2 | ○ | | | | | | | |
| V. Edwards | C | +79 | | | | | | | | | | |
| Justin Johnson | A | 5 | 51 | | | | | | | | | |
| Xavier Powell | A | 5 | 19 | | | | | | | | | |
| Matthew Berry | T/C | B | 5 | | | | | | | | | |

Lozano - 000196

FBD    Date:    MARCH 1st

Jumah

| Name | Cell | DATE | DATE | DATE | DATE | DATE |
|---|---|---|---|---|---|---|
| Leyton Baryl | C14-2-7B | | | | | |
| Vincinte Edwayes | C-79 | | | | | |
| Eric D Lozano | A6-5 | | | | | |
| Q. Bull | C13-3-4B | | | | | |
| Tyrone Andres | A2-4 | | | | | |
| Demun J. Henry | TC B-80 | | | | | |
| Billy Baker | C-16-217T | | | | | |
| Roy de Leon | C16-2-7T | | | | | |
| Robert Garrett | C-16-2-4-B | | | | | |
| Reginald Jackson | A-7-6 | | | | | |
| Derrick Fury | C-14-1-19 ██████ | | | | | |
| Johnson, Justin | A-5-51 | | | | | |
| Roosevelt L Smith | C-14-3-18D | | | | | |
| Michael Polston | A-5-52 | | | | | |
| Alonzo Jones | A-1-27 | | | | | |
| Charles Lee | A6-16 | | | | | |
| Romeo Barnes | C-13-3-12B | | | | | |
| Alvin Kiser | C13-3-21B | | | | | |
| Michael D. Howard | A-2-3 | | | | | |
| Cedric Givens | B11-21 | | | | | |
| Faulkner, D | C14 320T | | | | | |
| Derrick Wiley | A-8-2 | | | | | |
| Raza Zafar Ali | A/3-7 | | | | | |
| Howard Jackson | C15-3-22B | | | | | |
| Xavier Powell | A-5-19 | | | | | |

fbdb9

Lozano - 000197



Class: Taleem 3-3-19

| Name | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| michael Polston | | | | | | | | | | | | |
| ALONZO JONES | | | | | | | | | | | | |
| Qualen Rell | | | | | | | | | | | | |
| Eric D Lozano | | | | | | | | | | | | |
| Baren Kindle | | | | | | | | | | | | |
| Humberto Olivares | | | | | | | | | | | | |
| DERRICK FURY | | | | | | | | | | | | |
| Faulkner, Damian | | | | | | | | | | | | |
| Cedric Gipson | ██ | | | | | | | | | | | |
| ████ | ████ | | | | | | | | | | | |
| Nathaniel Avila | ██ | | | | | | | | | | | |
| Xavier Portie | ██ | | | | | | | | | | | |
| R. Smith | ███ | | | | | | | | | | | |

# BLANK SIGN IN SHEET

DEPARTMENT _Dinah_ DATE _2-22-19_

| NAME | TDCJ# | SIGNATURE | HOUSING |
|------|-------|-----------|---------|
| Q. Bell | | | C/3·3·4B |
| S. Allsar | | Shawn Allgay | A-4-1 |
| V. Edwards | | | C-79 |
| ERIC LOZANO | | Eric @ Reynna | A6-5 |
| Charles Lee | | | A6-14 |
| L. Baugh | | | C14-2-7B |
| RAZA ZAFAR ACI | | X | A3/7· |
| Ronald Asha | | | C19 3-5T |
| Anthony J. HENRY | | | TC B-80 |
| Derrick Wiley | | Derrick Wiley | A8·2 |
| Ley de Leon | | La Rle Le | C 16 2 7T |
| HOWARD JACKSON | | Howard | C-15-3-22B |
| MATTHEW GUILLORY | | | A·8·6 |
| Reginald Jackson | | | A-7-6 |
| DERRICK FURY | | | C-14-1-14 |
| michael Polston | | | A5-52 |
| Robert Garrett | | | C16-24B |
| Nathaniel Ayla | | | A5-11 |
| XAVIER POWELL | | | A5.19 |
| Matthew Berry | | | B-5 T/C |
| Billy Johnson | | | C-16. 217-T |
| Michael D. Howard | | Mul How | A-2-3 |
| Joe Sanchez | | | TC-B-89 |
| Cedric Gipson | | | B11·21 |
| Faulkner Damin | | | C14 320 |
| Tyrone Andres | | Tyrone Andres | A-2-4 |
| Justin Johnson | | | A5-51 |
| R. Smith | | Relly | C-3-13D |
| | | | |
| | | | |

Lozano - 000199

# BLANK SIGN IN SHEET

DEPARTMENT __Taleem__ DATE __2-17th__

| NAME | TDCJ# | SIGNATURE | HOUSING |
|---|---|---|---|
| Briscoe, L | ▮ | | C-14-1-9-7 |
| N. Avila | ▮ | Nathan | A-5-11 |
| L. Baugh | ▮ | | C-14-2-7B |
| D. Furry | ▮ | W. Av | C-14-49- |
| Derrick Wigley | ▮ | Derrick Wely | 4-8 |
| Shawn Allison | ▮ | Shawn Allison | A-4-1 |
| Alonzo Jones | ▮ | Alonzo Jones | A-1-27 |
| Michael Polston | ▮ | Michael | A-5-52 |
| Faulknee | ▮ | | C14-32CT |
| Robers Justin | ▮ | Robers | 15-3-4B |
| Christopher Elson | ▮ | Ch 20 | 15-15-102 |
| Howard Jackson | ▮ | Howard Jackson | 15-3-22B |
| Messereti L. Smith | ▮ | | C-14-3-13-13 |
| Eric D Cozano | ▮ | Eric D Rearno | 46-5 |
| Michael Polston | ▮ | Michael | A5-52 |
| Xavier Powell | ▮ | | A5-19 |
| Robert Garrett | ▮ | R Powell | 16-2-4-13 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Lozano - 000200

# BLANK SIGN IN SHEET

DEPARTMENT _Jumah_ DATE _2-15-19_

| NAME | TDCJ# | SIGNATURE | HOUSING |
|---|---|---|---|
| RAZA ZAFAR | | X | A317 |
| Faulkner D. | | | C14 320T |
| Rey de Leon | | | C16 27+ |
| Michael Polston | | | A552 |
| Joe Sanchez | | | B-57 7K |
| Howard Jackson | | Howard Jackson | C15-3-22B |
| R. Floret J | | | |
| Tyrone Andres | | | A-4-4 |
| Derrick Wiley | | Derrick Wiley | A-8-2 |
| Ronald Asher | | | C14 3-5T |
| Matthew Berry | | | B-5 T/K |
| V. Edwards | | | |
| Charles Lee | | | A6-16 |
| R. Smith | | | |
| Michael Howard | | | |
| ERIC Plazan | | | |
| N. Ayala | | | |
| B. Johnson | | | |
| S. Allison | | Shawn Allison | A-4-1 |
| Barren Kindle | | Barren Kindle | C14-220B |
| BARNES | | Newman Barnes | C-13-3-12B |
| W Watt | | | |
| Turon Trutck | | | |
| Robert Garret | | Robert Garret | 16-2-4-B |
| Alonzo Jones | | Alonzo Jones | A-1-27 |
| Xavier Powell | | | |
| Reginald Jackson | | | |
| Cedric Gray | | | |
| | | | |
| | | | |

FBD                                  Date: Feb. 10th, 2019

| | | DATE | DATE | DATE | DATE | DATE |
|---|---|---|---|---|---|---|
| Justin Johnson | | | | | | |
| Derrick Fury | | | | | | |
| Cedric Grimes | | | | | | |
| Quelen Boll | | | | | | |
| Michael Polston | | | | | | |
| Jackson Howard | | | | | | |
| Nathaniel Avila | | | | | | |
| Kindle | | | | | | |
| Eric D Lozano | | | | | | |
| A. Smith | | | | | | |
| Derrick Wilk | | | | | | |
| Robert Carrell | | | | | | |
| Shaun Allison | | | | | | |
| Xavier Powell | | | | | | |
| Jeremy J Youngblood | | | | | | |
| Dakerrion Wyatt | | | | | | |
| Alonzo Jones | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

fbdb9

Lozano - 000202

Date: 2-8-19

| Name | TDC# | ~~DATE~~ Housing | DATE | DATE | DATE | DATE |
|---|---|---|---|---|---|---|
| Joe Sonchez | | TC-B89 | | | | |
| V. Edwards | | C-79 | | | | |
| Faulkner, D | | C14-32T | | | | |
| Johnson Justin | | A-5-51 | | | | |
| Rey de Leon | | C16-27T | | | | |
| Shawn Allison | | A4-1 | | | | |
| Robert Garrell | | C16-24-B | | | | |
| Romon J. Henry | | TC B900 | | | | |
| Raza Zafar | | A7/3 | | | | |
| Tyrone Andres | | A2-4 | | | | |
| Reginald Jackson | | A-7-6 | | | | |
| Qualen Bell | | C13-3-4B | | | | |
| Michael Howard | | A2-3 | | | | |
| Barten Kindle | | C14-20B | | | | |
| R Smith | | C14-32B | | | | |
| L. Baugh | | C14-2-7B | | | | |
| ERIC D LOZANO | | A6-5 | | | | |
| Billy Johnson | | Y6-21TT | | | | |
| HOWARD JACKSON | | 15-3-22B | | | | |
| N. Avila | | A-5-11 | | | | |
| Charles Lee | | A6-16 | | | | |
| Matthew Berry | | B-5 TC | | | | |
| Derrick Wiley | | H8-2 | | | | |

fbdb9

Lozano - 000203

Sign In Sheet

Date: 2/3/19

TALEEM

| | | 2/3/19 DATE | DATE | DATE | DATE | DATE |
|---|---|---|---|---|---|---|
| Justin Johnson | | A-5-51 | | | | |
| ERIC D Lozano | | A6-5 | | | | |
| Jeremy J Youngblood | | 14-1-2013 | | | | |
| Roneld Asher | | 14 35T | | | | |
| DERRICK Fury | | C14-1-19 | | | | |
| Derrick Wiley | | A 8-2 | | | | |
| Roman A Barma | | 13-3-12 B | | | | |
| Shawn Allison | | A4-1 | | | | |
| Juster Bell | | C12-34B | | | | |
| R. Smith | | C14-13A | | | | |
| Faulkum | | C14 320T | | | | |
| Powell | | A519 | | | | |
| D. Wyatt | | C-15-23T | | | | |
| Gipson | | 13 11-21 | | | | |
| Alonzo Jones | | A-1-27 | | | | |
| Avila | | A.5 1/ | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

fbdb9

Lozano - 000204

JUMAH

| Name | # | ~~Housing~~ | House | | | |
|---|---|---|---|---|---|---|
| Reginald Jackson | ▮ | | | | | |
| Tyrone Andres | | | A-2-4 | | | |
| Quolen Bell | | | C13-34/6 | | | |
| K. Smith | | | C-14-13R | | | |
| Faulkner, Damu | ▮ | | C14 320T | | | |
| Alonzo Jones | ▮ | | A-1-27 | | | |
| Nathaniel Avila | ▮ | | A·5·11 | | | |
| Barien Kindle | | | C-1420 | | | |
| Shaun Allison | | | A-4-1 | | | |
| Robert Garrett | | | 16-2-4R | | | |
| Romeo Barnes | | | 13-3-12 | | | |
| Derrick Fuey | | | N14-1-19 | | | |
| Leyton Bry | ▮ | | C14-2-74 | | | |
| Charles Lee | ▮ | | A6-16 | | | |
| Eric D Lozano | ▮ | | A6-5 | | | |
| Rey de Leen | | | C10-27 | | | |
| Michael D. Howard | ▮ | | A-3-3 | | | |
| V. Edwards | ▮ | | C-79 | | | |
| R. Henry | ▮ | | B·80 | | | |
| Billy Johnson | ▮ | | C-16 | 2/77 | | |
| Justin Johnson | ▮ | | A5-51 | | | |
| Derek Dorton | ▮ | | C14 | 3-3B | | |
| Alvin Kidan | ▮ | | C13 | 3-21B | | |
| Matney Guillory | ▮ | | A86 | | | |
| Raza Zafar | ▮ | | A3/7 | JUMAH | | |
| Derrick Wiley | ▮ | | A/8/2 | | | |

Lozano - 000205

## CHAPLAINCY ACTIVITY SIGN-IN SHEET

CLASS/EVENT: Jumah                          DATE: 1/25/19

| NUMBER | LAST NAME | FIRST NAME | HOUSING | TCDJ # |
|--------|-----------|-----------|---------|--------|
| 1 | Johnson | Justin | A-5-57 | |
| 2 | Lee | Charles | A6-16 | |
| 3 | GUILLORY | MATNEY | A8.6 | |
| 4 | ANDRES | TYRONE | A2-4 | |
| 5 | Bell | Qualeo | A6-7 | |
| 6 | JETER | William | A3-003 | |
| 7 | HENRY | Roman | TC B-80 | |
| 8 | Howard | Michael | A-2-3 | |
| 9 | Asher | Ronald | C14 3-ST | |
| 10 | LOZANO | ERIC | A6-5 | |
| 11 | Jackson | Reginold | A-7-6 | |
| 12 | Baugh | LEightoN | C14-2-7B | |
| 13 | Edwards | Verman | C-79 | |
| 14 | Barnes | Roman | C-13-3-12B | |
| 15 | Faulkner | DAMION | C14 320 | |
| 16 | RAZA | ZAFAR ALT | A.3 7 | |
| 17 | Orshon | Derek | C14 3-3B | |
| 18 | Smith | Roosevolt | C14-3-13B | |
| 19 | Wiley | Derrick | A.8.2 | |
| 20 | Sanchez | Joe | TC B-58 | |
| 21 | Berry | Matthew | B-5 T/C | |
| 22 | Nison | Shaun | A.4-1 | |
| 23 | Fury | DERRICK | C14-1-19 | |

## PLEASE PRINT YOUR NAME SO IT IS LEGIBLE
## THANK YOU

Lozano - 000206

## CHAPLAINCY ACTIVITY SIGN-IN SHEET

CLASS/EVENT: _Interim_  DATE: _1/27/19_

| NUMBER | LAST NAME | FIRST NAME | HOUSING | TCDJ # |
|--------|-----------|------------|---------|--------|
| 1 | Allison | Shawn | A4-1 | |
| 2 | Fury | Derrick | C-10-49 | |
| 3 | JONES | ALONZO | A-1-27 | |
| 4 | Lozano | ERIc | A6-5 | |
| 5 | BELL | Qualen | 40-7 | |
| 6 | Johnson | Justin | A-5-51 | |
| 7 | Smith | Rousevelt | C-14-3-13B | |
| 8 | Youngblood | Jeremy | C-14-1-20B | |
| 9 | Faulkner | Damin | C 14 320 | |
| 10 | BARNES | Romeo | C 13-3-72B | |
| 11 | HOWARD | Michael | A-3-3 | |
| 12 | Avila | Nathaniel | A-5-11 | |
| 13 | Wiley | Derrick | A 8-2 | |
| 14 | Kindle | Baron | C14-20B | |
| 15 | Powell | XAVIER | A5-19 | |
| 16 | | | | |
| 17 | | | | |
| 18 | | | | |
| 19 | | | | |
| 20 | | | | |
| 21 | | | | |
| 22 | | | | |
| 23 | | | | |

## PLEASE PRINT YOUR NAME SO IT IS LEGIBLE
## THANK YOU

Lozano - 000207

# BLANK SIGN IN SHEET

DEPARTMENT __Jumah__     DATE __1/18/19__

| NAME | TDCJ# | SIGNATURE | HOUSING |
|------|-------|-----------|---------|
| Alonzo Jones | ████ | Alonzo Jones | A-1-27 |
| Shawn Allison | ████ | Shawn allison | A-4-1 |
| K. Smith | ████ | | 14 — B-13B |
| Dekemian Wyatt | ████ | Dekemian Wyatt | C-16 2-3T |
| Xavier Powell | ████ | | A6-19 |
| Robert Garrey | ████ | | 16=2-4-13 |
| DERRICK FURY | ████ | | C-14-19 |
| Derrick Wiley | ████ | Derrick Wiley | A-8-2 |
| Lester Rodriguez | ████ | | C-14-2-7B |
| K. Avila | ████ | Anthony Avila | A-5-11 |
| Billy Johnson | ████ | Billy Johnson | C-16 21 TT |
| Kiser Alvin | ████ | Alvin Kiser | C-13 3-21 B |
| Roman J. HENRY | ████ | | TL B-80 |
| TYRONE ANDRES | ████ | | A-2-4 |
| MATNEY GUILLOR | ████ | | A-8-6 |
| ERIC D LOZAN | ████ | Eric D Lozano | A6-5 |
| Foulkner Domion | ████ | | C14-320T |
| Raza Zagoor Ali | ████ | Zagoor A Raza | A3/07B |
| Charles Lee | ████ | | A6/16 |
| Rey de Leon | ████ | | C 16-2-7T |
| Michael O. Howar | ████ | | A-2-3 |
| Matthew Berry | ████ | | T/C B-5 |
| J. Edwards | ████ | | C-79 |
| Ronald Asher | ████ | | C14 3-5T |
| Reginald Jackson | ████ | | A-7-6 |
| Barien Kinch | ████ | | C14-20-B |
| Justin Johnson | ████ | Justin John | A-5-51 |
| | | | |
| | | | |
| | | | |

Lozano - 000208

# BLANK SIGN IN SHEET

DEPARTMENT __Intercm__ DATE __1/13/19__

| NAME | TDCJ# | SIGNATURE | HOUSING |
|------|-------|-----------|---------|
| Leyton Bayl | | | C14-2-07 B |
| R. Smith | | | C-14-3-DB |
| J. Johnson | | Jurek Jun | A-5-5T |
| Faulkner, D | | DZ | C14 320 T |
| Daterrian Wyatt | | Daterrian Wyatt | C15-2-3T |
| Derrick Fury | | D Jun | C-14-1-19 |
| Kendrell | | | C-14-2-20 T |
| Shaun Allison | | Shaun Allison | A4-1 |
| Eric D Lozano | | Eric D Lozano | A6-5 |
| Robert Garrett | | | C-16-2-4 B |
| Howard Jackson | | Howard Jackson | C13-2-15 T |
| N. Ayala | | Nathaniel Ayala | A-6-15 |
| X. Powell | | | A5-19 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

# BLANK SIGN IN SHEET

DEPARTMENT __Jumah__   DATE __1/11/19__

| NAME | TDCJ# | SIGNATURE | HOUSING |
|------|-------|-----------|---------|
| Faulkum, Damion | | | C14 32CT |
| Kiser Alvin | | | C-13-3-21 B |
| Derrick Wiley | | Derrick Wiley | A-8-2 |
| Michael Howard | | Mharl Efw | A-2-3 |
| Tyrone Andres | | Tyrone Andres | A-2-4 |
| Billy Johnson | | | C-16-2-17-T |
| Howard Jackson | | Howard Jackson | C-13-2-15 T |
| V. Edwards | | | C-7-4 |
| K. Avila | | Nathanual Avila | A-6-15 |
| X. Powell | | | A5-19 |
| J. Johnson | | | A-5-51 |
| D. Wyatt | | Lauren Wyatt | C-15-2-3T |
| M. Berry | | | B-5 T/C |
| Joe Sanchez | | | T/C B-89 |
| Eric D Lozano | | Eric D Lozano | A65 |
| Alonzo Jones | | Alonzo Jones | A-1-27 |
| Derrick Fairy | | D. Fairy | C-14-1-19 |
| Shawn Allister | | Shawn Allison | A4-1 |
| Sandusky Bay | | S-B | C-14 (camp) |
| R. Smith | | | C-14-3-13 B |
| Cedric Gipson | | | B-11-21 |
| Ronald Astles | | | C14 3-57 |
| Lepton Baigh | | | c14-2-07 B |
| ZAFAR ALI RAZA | | Zafar A. Raza | A3-107 B. |
| Robert Garrett | | Robt Gay | C-16-2-4 B |
| R. Jackson | | Reginna Jackson | A-7-6 |
| | | | |
| | | | |
| | | | |
| | | | |

Lozano - 000210

# BLANK SIGN IN SHEET

DEPARTMENT _Jumah_ DATE _1/4/19_

| NAME | TDCJ# | SIGNATURE | HOUSING |
|---|---|---|---|
| Sarduchy Bans | ▓ | S S | C-64 (camp) |
| Shawn Wilson | ▓ | Shawn Wilson | A-4-1 |
| Foulkure, D | ▓ | | C 14 3207 |
| Baugh, L | ▓ | Baylor P | C 14-2-07 B |
| Henry R. | ▓ | | TC-B.05 |
| Jackson R | ▓ | | |
| Gipson ( | ▓ | | 1311-21 |
| V. Edwards | ▓ | | |
| Joe Sanchez | ▓ | | TC - B 89 |
| Eric Lozano | ▓ | Eric Lozano | A6-5 |
| Ronald Ashes | ▓ | | C9 3-57 |
| Derrick Wiley | ▓ | Derrick Wiley | |
| Louie Lean | ▓ | | C16-2-7T |
| Justin Johnson | ▓ | Justin Johnson | A-5-51 |
| RAZA ZAFARA | ▓ | | |
| V. Avila | ▓ | | |
| Deandre Fury | ▓ | | |
| B.W. | ▓ | | |
| Y S. Patel | ▓ | | AS 10 |
| H. Smith | ▓ | | |
| Barien Kindt | ▓ | | C9-2-20B |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Lozano - 000211

# BLANK SIGN IN SHEET

## DEPARTMENT _____ DATE _____

| NAME | TDCJ# | SIGNATURE | HOUSING |
|------|-------|-----------|---------|
| Eric Lozano | ███ | Eric Lozano | |
| Alonzo Jones | ███ | Alonzo Jones | A-12 % |
| | ███ | | A-5-51 |
| | ███ | | A-41 |
| Do | ███ | | |
| | ███ | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Lozano - 000212

# BLANK SIGN IN SHEET

## DEPARTMENT Jumah    DATE 12/28/18

| NAME | TDCJ# | SIGNATURE | HOUSING |
|---|---|---|---|
| Shawn Mizer | | | A |
| Faulkner Domic | | Faulk D | C14 33CT |
| Robert Garrett | | Rob Gart | 16-24 B |
| Derrick Tur | | | |
| Michael Hom Ard | | Mich Hmd | A-2-3 |
| Justin Johnson | | Justin Ohn | A 5-51 |
| Reginald Jackson | | Regin | A-1-6 |
| Darrel Franklin | | | C-15-2-37 |
| Rey deLeon | | Rdeleof | C16 2 74 |
| V | | | |
| ERIC LOZANO | | Eric de Lozano | A6-5 |
| Raza Zafar Ali | | Zafar Raza | A3 /07 8 |
| MATNEY Guillory | | | A8-6 |
| Tyrone Andres | | Tyrone Andres | A-2-4 |
| Sandusky Bayn | | S B | A1-21 |
| HOWARD JACKSON | | Howard Jackson | C-14-2-14 B |
| Xavier | | | A |
| Ronald Asher | | RC | C14 3-5T |
| Derrick Wiley | | Derrick Wil | A8-2 |
| JONES Alonzo | | Alonzo Jones | A-1-27 |
| Lawrence Henry | | | B-80 |
| Joe Sanchez | | JS | TC-B-89 |
| Bartlen Kindl | | Bartlen Kindl | C14-2-20 B |
| Billy Hobson | | B | 16-217-T |
| Leyton Bong | | | C14-2-07 B |
| | | | |
| | | | |
| | | | |

Lozano - 000213

# BLANK SIGN IN SHEET

DEPARTMENT _Jumah_ DATE _12/21/18_

| NAME | TDCJ# | SIGNATURE | HOUSING |
|---|---|---|---|
| R. Smith | | | C-14-1-24-7 |
| R. Henry | | | C12-2-2 TT |
| D. Fury | | | C14-1-A |
| L. Baugh | | L. Baugh | C14-2-07B |
| S Boynes | | SB | A1-24 |
| Faulkner Damon | | | C14-32 |
| N. Avila | | | A6-18 |
| Michael D. Howard | | | A-2-3 |
| Tyrone Andrus | | Tyrone Andrus | A-2-4 |
| Shaun Allison | | | A4-1 |
| Joe Sanchez | | | A6-42 |
| Reginald Jackson | | Reginald Jackson | A-7-6 |
| Key dele Lean | | | C16 2 7T |
| Robert Garret | | Robert Garrett | C16-2-4B |
| Cedric Gipson | | | B11-21 |
| Justin Johnson | | Justin Johnson | A-5-51 |
| Xavier Powell | | | A5-19 |
| Barien Kindle | | Barien Kindle | C14-20B |
| Eric D. Lozano | | Eric D. Lozano | A6-5 |
| V. Edwards | | | C-7a |
| B. Johnson | | | |
| Alonzo Jones | | Alonzo Jones | A-1-27 |
| Dakerrion Wyatt | | Dakerrion Wyatt | C-15 2-3T |
| Derrick Wiley | | Derrick Wiley | A-8-2 |
| Raza Zafar | | Zafar Raza | A13 07 B GOOD CHEF |
| | | | |
| | | | |
| | | | |
| | | | |

# BLANK SIGN IN SHEET

DEPARTMENT _Taleem_ DATE _12/8/2018_

| NAME | TDCJ# | SIGNATURE | HOUSING |
|------|-------|-----------|---------|
| DeLeon | | _Vargas_ | C16 2-7+ |
| R Garrett | | | E16-24B |
| J. Johnson | | _Will Johns_ | A-5-51 |
| Antonio Antoine Brad | | _Anto A. Br_ | C16 3-22B |
| Eric Lozano | | Eric O Rozano | A6-5 |
| Derrick Wiley | | _Derrick Wil_ | A 8 2 |
| Howard Jacks | | Howard Jack | B10-2 |
| S. Baynes | | _S B_ | A1-24 |
| B. Kindle | | _Barry K_ | C4-2-20B |
| X. Powell | | | A5-19 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Lozano - 000215

# BLANK SIGN IN SHEET

DEPARTMENT Jumah   DATE 12/7/18

| NAME | TDCJ | HOUSING |
|------|------|---------|
| ERIC D LOZANO | | A6-5 |
| Faulkner, Damion | | D14 320T |
| Henry, Ronald | | C13-2-2/7 |
| Antonio Antoine Brown | | C16-3-22B |
| Sandusky Baynes | | A1-24 |
| Shaun Allison | | A4-1 |
| RAZA ZAFAR ALI | | 43/6116 |
| TYRONE ANDRES | | C-13-2-11B |
| Ronald Asher | | C14 3-5T |
| ALONZO JONES | | A-1-27 |
| R. Smith | | |
| Justin Johnson | | A-5-51 |
| L. Baugh | | C14-2-7B |
| Joe Sanchez | | A6-42 |
| Barrien Kindle | | 2013 |
| XAVIER Shabazz Powell | | AS-19 |
| HOWARD JACKSON | | B6-2 |
| Robert Smith | | 16C-24B |
| J. Avila | | A. |
| | | |
| Dakorrian Wyeff | | |
| | | |
| Michael D. Howard | | A-2-3 |
| Billy Johnson | | |
| Rell McClain | | C16-2-4T |
| Braxson Burks | | |
| J. Edwards | | |
| | | |
| | | |
| | | |

# BLANK SIGN IN SHEET

DEPARTMENT _____ DATE _____

| NAME | TDCJ | HOUSING |
|------|------|---------|
| 1. ALONZO JONES | | A-1-27 |
| 2. MITCHELL, Orof | | TC-B-3 |
| 3. Faulkner Damien | | C14 330T |
| 4. Antonio Antoine Brown | | B3-2-5B |
| 5. STAN AUDI | | A4-1 |
| 6. ERIC D LOZANO | | 4G-5 |
| 7. Cocin Cocoon | | |
| 8. Reginald Jackson | | E-1-6 |
| 9. Ramon J. Henry | | C18-2-20T |
| 10. P.J. Smith | | C-10-1-49 |
| 11. Robert Garrett | | 16-2-H-13 |
| Michael Howard | | A-8-3 |
| 12. Derick Whitey | | W-8-2 |
| 13. Layton Baugh | | W4-2-7B |
| 14. Dakemian Myatt | | C-15-8-34 |
| 15. Xavier Tootill | | A5-12 |
| 16. Tyrone Anders | | C-13-2-11 6 |
| 17. Brandon Banks | | H-2-52 |
| 18. V. Edwards | | C-77 |
| 19. D. Jimenez | | C-16-2/2 |
| 20. RAZA ZAFAR ALI | | A2/07 1L |
| 21. Joe Sanchez | | 196 42 |
| 22. Ronald Asher | | C14 3-5T |
| 23. Sandusky Baynes | | 41-24 |
| 24. Justin Johnson | | A5-51 |
| 25. JACKSON HOWARD | | B10-2 |
| 26. Barten Kindle | | C14-2-220B |
| 27. N. White | | C16-3-22B |
| 28. | | |

Lozano - 000217

# BLANK SIGN IN SHEET

DEPARTMENT _Jumah_ DATE _11/23/18_

| NAME | TDCJ | HOUSING |
|------|------|---------|
| Faulkner, Damion | | C14 203 T |
| Raza Zafar Ali | | A3/07 |
| Alonzo Jones | | A-1-27 |
| Eric D Lozano | | A6-5 |
| Sandusky Baynes | | A1-24 |
| Shawn Allison | | A4-1 |
| Joe Sanchez | | A6-42 |
| Darrenhhhile | | B-2-18B |
| Michael D. Howard | | A-2-3 |
| Justin Johnson | | A-5-51 |
| Derrick Wily | | A-8-2 |
| Cedric G. Dixon | | B 11-2-1 |
| Roosevelt L. Smith | | J4-1-124 |
| Roman J. Henry | | C3-2-21T |
| Baugh, Leyton | | C14-2-07B |
| Jackson Resinald | | H-7-6 |
| Nathaniel Shola | | 16-3-22 B |
| Vernon Edward | | C-79 |
| Dabney Ivan A. | | |
| Xavier Powell | | A5 1-? |
| Ronald Asher | | C14 3-5T |
| Billy Johnson | | C16-2 |
| James Rodney | | C-16-2-12-T |
| Matney Guillory | | A-8-6 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

# BLANK SIGN IN SHEET

DEPARTMENT _Jumadi_ DATE _11/16/18_

| NAME | TDCJ# | SIGNATURE | HOUSING |
|---|---|---|---|
| R. Smith | ▮ | | C14-1-24-T |
| Alonzo Jones | ▮ | Alonzo Jones | A-1-27 |
| Sandusky Baynes | ▮ | S BF | A1-24 |
| N. Avila | ▮ | Nathaniel Cinla | 14-3-23-25 |
| Faulkner, D | ▮ | | C14-8-037 |
| Eric D Lozano | ▮ | Eric D Lozano | A6-5 |
| Leyton Bangl | ▮ | Leyton Bangl | C14-2-07B |
| Mitchell, Otis | ▮ | | TC-B-3 |
| Reginald Jackson | ▮ | Reginald Jackson | A-7-6 |
| Ronald Ashes | ▮ | | C14-3-5T |
| Shawn Allison | ▮ | Shawn Allison | A4-1 |
| Cedric Watson | ▮ | | B11-21 |
| Dakerrian Wyatt | ▮ | Dakerrian Wyatt | C-15 2-3T |
| Justin Johnson | ▮ | Justin Johnson | A-5-51 |
| Derrick Wills | ▮ | Derrick Wills | A-8-2 |
| Billy Johnson | ▮ | | C-16-2-17T |
| Xavier Pavia | ▮ | | A5-10 |
| Tyrone Andres | ▮ | Tyrone Andres | C13-2-11B |
| Ronnell J Henry | ▮ | | C13-2-2TT |
| Michael D. Howard | ▮ | Michael D Howard | A-2-3 |
| Kendle | ▮ | | 13-3-18-B |
| V. Edwards | ▮ | | C-39 |
| RAZA ZAFAR | | Raza Zafar | A-3/07 B. |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

# BLANK SIGN IN SHEET

DEPARTMENT _Junach Source_ DATE _11/08/18_

| NAME | TDCJ | HOUSING |
|---|---|---|
| Ronald Asher | | 14 3-5 T |
| ALONZO JONES | | A-1-27 |
| Tyrone Andres | | C-13-2-11 B |
| Zayman S-Slonry | | 113-2-2/1 |
| Michael D. Howard | | A-2-3 |
| Sandusky Baynes | | A1-24 |
| Derrick Wily | | 2.8.2 |
| ERIC D LOZANO | | 46-5 |
| V. Edwards | | c-79 |
| Damion Faulkner | | 14 2037 |
| XAVIER POWELL | | AS. 19 |
| Billy Johnson | | C-16-2/17-T |
| Nathaniel Avila | | 4-3-23B |
| Dokeorion Wyatt | | -152-2-5T |
| Reginald Jackson | | A-7-6 |
| Shawn Allison | | A-4-1 |
| Justin Johnson | | A-5-51 |
| Leyton Brazil | | -14-2-7B |
| Cedric Cumpson | | 131/2/ |
| Neil T. Giese | | 13-3-16 T |
| RAZA ZAFAR ALI | | A-3/07 B |
| R-Smith | | C-14-124 T |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

# BLANK SIGN IN SHEET

DEPARTMENT _Taleem_     DATE _11/04/18_

| NAME | TDCJ# | SIGNATURE | HOUSING |
|------|-------|-----------|---------|
| J. Johnson | ▮ | _(signature)_ | A-5-51 |
| R. Smith | ▮ | _(signature)_ | C-14-1-24-T |
| X. Powell | ▮ | _(signature)_ | A.5.19 |
| D. Faulkner | ▮ | _(signature)_ | C14-203T |
| Eric D Lozan | ▮ | Eric D Lozano | A6-5 |
| Derrick Wiley | ▮ | Derrick Wiley | A.8.2 |
| Shawn Allison | ▮ | Shawn Allison | A4-1 |
| Howard Jackson | ▮ | Howard Jackson | B10-2 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

# BLANK SIGN IN SHEET

Jumart  11 - 2 - 1.8

DEPARTMENT ___Jumah Service___ DATE ___Nov 2, 2018___

| NAME | TDCJ# | SIGNATURE | HOUSING |
|------|-------|-----------|---------|
| ERIC LOZANO | | Eric W Lozano | A6-5 |
| Shaun Allison | | Shaun Allison | A4-1 |
| Robert Garrett | | Robert Garrett | 16-2-4B |
| Leyton Baugh | | Leyton Baught | C14-2-07B |
| Justin Johnson | | Justin Johnson | A-5-51 |
| Reginald Jackson | | Reginald J | A-7-6 |
| Joe Sanchez | | | A6-42 |
| Roosevelt L Smith | | | C14-124 |
| alonzo Juro | | alonzo | 11-2-18 |
| Billy Johnson | | | 16-217 |
| Cedric Gosen | | | 13-11-21 |
| Xavier Powell | | | A5.19 |
| Derrick Wiley | | Derrick Wiley | A8-2 |
| Brandon Burks | | Brandon Burk | TK A-32 |
| Vernon Edwards | | | C-74 |
| Roman S Henry | | | C13-2-21T |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

# Chapel of Faith
**Sign-in Sheet**

Class _Jummah_                                    DATE _8-9-19_

| | Name | TDCJ # | Housing |
|---|---|---|---|
| 1 | J All Ocey | | 6-28 |
| 2 | Sims, dabron | | C-16-2-17-T |
| 3 | Damion Foulkner | | A712 |
| 4 | Tyrone Andres | | A-2-4 |
| 5 | Cesar Doria | | C-15-1-13 B |
| 6 | Johnny C-Hall | | C-16-3-2B |
| 7 | Darll Osborn | | A8-10 |
| 8 | Justin Johnson | | A-5-51 |
| 9 | Shane Gunderson | | C16-3-16T |
| 10 | HOWARD JACKSON | | C14-2-22T |
| 11 | EDWARDS Marcus | | C15-1-14T |
| 12 | Jley Cle Leon | | C162 7T |
| 13 | Rashad Stollrun | | C13-2-5T |
| 14 | MARTIN GRUBBS | | C14-1-3B |
| 15 | ERIC D LOZANO | | A6-5 |
| 16 | Moore, Antwaine | | C13-2-19T |
| 17 | Brodric Neal | | B-11-34 |
| 18 | Avila Nathaniel | | C-15-1-4B |
| 19 | DERRICK Fury | | C-15-14-B |
| 20 | NEMI LANE | | C-15-3-22-T |
| 21 | Anthony McGuire | | C-13-2-15T |
| 22 | Johnny Womden | | C-14-3-10T |
| 23 | Romer A Barnes | | B10-27 |
| 24 | Bell, Q | | C13-214B |
| 25 | Daverrian Wyatt | | C-13 39t |
| 26 | B. PATTERSON | | C14-2-15B |
| 27 | C. Grayson | | A8-13 |
| 28 | R. Ashes | | C14 3-5T |
| 29 | Lowell, X. | | A5-19 |
| 30 | RAZA ZAFAR | | A3/7 |
| 31 | Roosevelt L-Smith | | C-13-2-19-B |
| 32 | Michael D. Howard | | A-2-3 |
| 33 | L. Baugh | | C13-2-6B |
| 34 | Derrick Wiley | | H8-7 |
| 35 | Willie Woods | | A5-7 |
| 36 | Roman J. Henry | | T/C 8-41 |

Lozano - 000223

# Chapel of Faith
### Sign-in Sheet

Class _Taleem_          DATE _8-4-19_

| | Name | TDCJ # | Housing |
|---|---|---|---|
| 1 | Ronald Asher | | C14 3-5T |
| 2 | Rodriguez Jeissen | | C13-3-2T |
| 3 | Cosme Romero | | C16-212B |
| 4 | Luis Morales | | C16-3-20 B |
| 5 | Shane Gunderson | | C16-3-16 T |
| 6 | Christopher Sauls | | C16-1-24B |
| 7 | Barnes A Roman | | B-10-27 |
| 8 | Damion Faulkner | | C14 3-3T |
| 9 | Anthony McGuire | | C14-2-08 TOP |
| 10 | Marcelino Gutierrez | | A5-5P |
| 11 | Joseph Burns | | 46-9 |
| 12 | Charles Lee | | A6-16 |
| 13 | Eric D Lozano | | 46-5 |
| 14 | Justin Johnson | | A-5-51 |
| 15 | J Sullivan | | 6-28 |
| 16 | Tyrone Andres | | A-2-4 |
| 17 | Kevin Mack | | B10-26 |
| 18 | Willie Woods | | A5-7 |
| 19 | Dalvrrian Wyatt | | C-13 3-4t |
| 20 | Cedric Fazio | | A8-13 |
| 21 | Tron Thin | | A6-40 |
| 22 | Martin Grubbs | | C14-1-3 B |
| 23 | Moore, Antwine | | C13-2-19T |
| 24 | Jabron J Sims | | C-16-2-17 T |
| 25 | Angel Galvan | | C-16-2-23 T |
| 26 | Xavier Powell | | A5-19 |
| 27 | William Jeter | | C13-2-9 T |
| 28 | | | |
| 29 | | | |
| 30 | | | |
| 31 | | | |
| 32 | | | |
| 33 | | | |
| 34 | | | |
| 35 | | | |

Lozano - 000224

# Chapel of Faith
## Sign-in Sheet

Class Jum'ah

DATE 8·2·19

| | Name | TDCJ # | Housing |
|---|---|---|---|
| 1 | Nathaniel Avila | | 15·1·6B |
| 2 | Damion Faulkner | | 14  3·3T |
| 3 | Anthony McGuire | | 14-2-8 TOP |
| 4 | Martin S. Grubbs | | 14-1-03 BOTTOM |
| 5 | Derek Osborn | | A8-10B |
| 6 | J. HoCour | | 6-75 |
| 7 | Lamar J. Henry | | T/C B-41 |
| 8 | Justin Johnson | | A·5-51 |
| 9 | Tyrone Andres | | A-2-4 |
| 10 | Duncan Jason | | C14-311B |
| 11 | Branden Fields | | A4-41B |
| 12 | Eric D Lozano | | A6-5 |
| 13 | Moore, Antwone | | C13-24T |
| 14 | Jabrond Sims | | C-16-2-17-T |
| 15 | Derrick Fury | | C-15-1-1903 |
| 16 | Kluyde Leun | | C 16  2  7T |
| 17 | Rashid Skillern | | C 14  2·3T |
| 18 | Ronald Asher | | C14 3-5T |
| 19 | Johnny Cillall | | C16-3·2B |
| 20 | D. Bull | | C13·2-14B |
| 21 | Edwards M | | C15-1-14T |
| 22 | Shane Gunderson | | C16-3-16T |
| 23 | Quint Bowman | | C8-2-16B |
| 24 | Howard Jackson | | C15-2-22T |
| 25 | Nemi Lowe | | C15-3-22·7 |
| 26 | Willie Woods | | A5-7 |
| 27 | Ceasar Doria JR | | C15-1-12-B |
| 28 | Michael D. Howard | | A-2-3 |
| 29 | L. Baugh | | C13-2-06 LS |
| 30 | Brodric Neal | | B-11-34 |
| 31 | Frederick Wilburn | | C15-1-17B |
| 32 | Xavier Powell | | A5-19 |
| 33 | Matney Guillory | | A·8·6 |
| 34 | Dakerrian Wyatt | | C-13 3-4t |
| 35 | B. Patterson | | C14 2-15B |

Lozano - 000225

# Chapel of Faith
**Sign-in Sheet**

Class Taleem                              DATE 7-28-19

| | Name | TDCJ # | Housing |
|---|---|---|---|
| 1 | Johnny L. Hall | | C16-3-2B |
| 2 | Sir Jalapias Dobbins | | A8-8 |
| 3 | Kevin DMACK | | B16 - 26B |
| 4 | Derrick Murray | | C14-3-24B |
| 5 | Derrick Wiley | | A-8-2 |
| 6 | DAMION Faulkner | | C14 3-3T |
| 7 | Romao Barnes | | B10-27 |
| 8 | Christopher SAUS | | C16-1-24B |
| 9 | Angel Galvan | | C16-2-23T |
| 10 | Eric D Lozano | | A6-5 |
| 11 | Anthony McGuire | | C14-2-08 T |
| 12 | Labroy Sims | | C-16-2-17 - T |
| 13 | Charles Lee | | A6-16 |
| 14 | Cosme Romo | | C16 212B |
| 15 | Santos LOA | | C16 1-9B |
| 16 | Shane Gunderson | | C16 - 3-16 T |
| 17 | Cedric Gipson | | A8-13 |
| 18 | Batin Malik | | A8-2 |
| 19 | Willie Woods | | A5-7 |
| 20 | Clversco | | B11-12 |
| 21 | JOSEPH Burns | | A6-9 |
| 22 | Roosevelt L. Smith | | C-13-R-19B |
| 23 | Justin Johnson | | A-5-51 |
| 24 | | | |
| 25 | | | |
| 26 | | | |
| 27 | | | |
| 28 | | | |
| 29 | | | |
| 30 | | | |
| 31 | | | |
| 32 | | | |
| 33 | | | |
| 34 | | | |
| 35 | | | |

# Chapel of Faith
## Sign-in Sheet

Class Taleem

DATE 7-21-19

| | Name | TDCJ # | Housing |
|---|---|---|---|
| 1 | Johnny L. Hall | | C16-3-2B |
| 2 | Anthony McGuire | | C14-2-08I |
| 3 | Shane Gunderson | | C16-3-16T |
| 4 | Justin Johnson | | A-5-51 |
| 5 | Faulkner, Damian | | C.16-2-12T |
| 6 | Sims, Jobron | | C16-2-19B |
| 7 | Sauls, Christopher | | A6-5 |
| 8 | Eric D Lozano | | A6-13 |
| 9 | Cular Gepil | | A6-9 |
| 10 | Joseph Burns | | A8-8 |
| 11 | Sic Jacques Dobbins | | B10-27 |
| 12 | Romeo Barnes | | |
| 13 | | | |
| 14 | | | |
| 15 | | | |
| 16 | | | |
| 17 | | | |
| 18 | | | |
| 19 | | | |
| 20 | | | |
| 21 | | | |
| 22 | | | |
| 23 | | | |
| 24 | | | |
| 25 | | | |
| 26 | | | |
| 27 | | | |
| 28 | | | |
| 29 | | | |
| 30 | | | |
| 31 | | | |
| 32 | | | |
| 33 | | | |
| 34 | | | |
| 35 | | | |

# Chapel of Faith
## Sign-in Sheet

Class: Jumah      DATE: 7.19.19

| | Name | TDCJ # | Housing |
|---|---|---|---|
| 1 | Tyrin Rhix | | A6.46 |
| 2 | Edwards Marcus | | C.15+14-T |
| 3 | Ronald Asher | | C14 3-5T |
| 4 | Tyrone Andres | | A-2-4 |
| 5 | Frederick Wilburn | | C15-1-17B |
| 6 | J. Holloway | | 6-28 |
| 7 | Brandon Fields | | A4-4B |
| 8 | Derek Osborn | | A8-10 |
| 9 | D. Fury | | C-15-12B |
| 10 | Q. Bell | | C13-2-7B |
| 11 | Rajid, Sb (lew) | | C14-2-3T |
| 12 | Charles Lee | | A6-16 |
| 13 | Faulkner Damion | | C14 3.3T |
| 14 | Brandon Fields | | A4-4B |
| 15 | Neri de leen | | C16 2 7T |
| 16 | Ceasar Doria Jr | | C15-1-12-B |
| 17 | Nathaniel Avila | | C.15.1.6B |
| 18 | Shane Gunderson | | C-16-3-16T |
| 19 | Roosevelt L Smith | | C-14-2-14 B |
| 20 | Brod McNeal | | B-11-34 |
| 21 | Jason Duncan | | C 14-311B |
| 22 | Nami Lowe | | C-15-3-22 T |
| 23 | Howard Jackson | | C-15-3-22B |
| 24 | Anthony McGuire | | C14 -2-08T |
| 25 | Derrick Wiley | | A.8-2 |
| 26 | Romeo Barnes | | B-10-27 |
| 27 | L. Baugh | | C 13-2-06B |
| 28 | Reza Zafar | | A3/7 |
| 29 | Michael D. Howard | | A-2-3 |
| 30 | Eric D Lozano | | A6-5 |
| 31 | Matney Guillory | | A-8-6 |
| 32 | Jabrond Sims | | C-16-7-17-T |
| 33 | Xavier Powell | | A6-19 |
| 34 | Johnny Woodson | | C14 3.10T |
| 35 | Willie Woods | | A5-7 |

# Chapel of Faith
**Sign-in Sheet**

Class __Jumah__                                DATE __7-12-19__

| | Name | TDCJ # | Housing |
|---|---|---|---|
| 1 | Qualim Bell | | C15-2-7B |
| 2 | ERIC D LOZANO | | A6-5 |
| 3 | Derek Osborn | | A8-10B |
| 4 | Veu De Leon | | C16 2 7t |
| 5 | Johnny L. Hall | | C16-3.2B |
| 6 | Charles Lee | | A6-16 |
| 7 | Anthony McGuire | | C14-2-08T |
| 8 | Tyrone Andres | | A-2-4 |
| 9 | William Jeter | | C13-2-97 |
| 10 | Tyron Rhone | | A6-40 |
| 11 | Damian Foulkner | | C14 21T |
| 12 | Ceasar Doria Jr | | C15-1-12-B |
| 13 | Jason Duncan | | C-14-311 B |
| 14 | Raza Ali Zafar | | A3 7. |
| 15 | Justin Johnson | | A-5-51 |
| 16 | Reginald Jackson | | B-10-3 |
| 17 | EDUARDS Marcus | | C-15-14T |
| 18 | MATNEY GUILLORY | | A-8-6 |
| 19 | Derrick Wall | | C-13 3-7t |
| 20 | Xavier Powell | | A519 |
| 21 | Leston Bray | | C 13-2-06 B |
| 22 | Brodric Neal | | B-11-34 |
| 23 | Roman A Barnes | | B10-27 |
| 24 | Willie Woods | | A5-7 |
| 25 | Johnny Wordson Jr | | C14-3-10T |
| 26 | Edmond J Henry | | T/C B-41 |
| 27 | Derrick Wiley | | A-8-2 |
| 28 | Derek Furr | | C-15-1-2 B |
| 29 | Cedric Gipson | | AB-13 |
| 30 | | | |
| 31 | | | |
| 32 | | | |
| 33 | | | |
| 34 | | | |
| 35 | | | |

Lozano - 000229

# Chapel of Faith
### Sign-in Sheet

**Class** Taleem

**DATE** 7/14/19

| | Name | TDCJ # | Housing |
|---|---|---|---|
| 1 | Eric D Lozano | ██████ | A6-5 |
| 2 | Tyrone Andres | ██████ | A-2-4 |
| 3 | Anthony McGuire | ██████ | C14-2-08 TOP |
| 4 | Marcelino Gutierrez | ██████ | A5-58 |
| 5 | Johnny L. Hall | ██████ | C16-3-2 B |
| 6 | Justin Johnson | ██████ | A-5-51 |
| 7 | Jeremy J Youngblood | ██████ | A1-3 |
| 8 | Charles Lee | ██████ | A6-16 |
| 9 | Dominique Stokes | ██████ | C14-3-8b |
| 10 | Elisser Rodriguez | ██████ | C1B-3-2-T |
| 11 | Lowell Xavier | ██████ | A5.19 |
| 12 | T/RM Rhine | ██████ | A6-40 |
| 13 | Shane Gunderson | ██████ | C16-3-16T |
| 14 | Quint Bowman | ██████ | C1B-2-16B |
| 15 | debronce Sims | ██████ | C-16-2-17 T |
| 16 | | | |
| 17 | | | |
| 18 | | | |
| 19 | | | |
| 20 | | | |
| 21 | | | |
| 22 | | | |
| 23 | | | |
| 24 | | | |
| 25 | | | |
| 26 | | | |
| 27 | | | |
| 28 | | | |
| 29 | | | |
| 30 | | | |
| 31 | | | |
| 32 | | | |
| 33 | | | |
| 34 | | | |
| 35 | | | |

# Chapel of Faith
### Sign-in Sheet

Class  Taleem                                    DATE  7-7-19

| | Name | TDCJ # | Housing |
|---|---|---|---|
| 1 | Jeissen Rodriguez | | C133-2T |
| 2 | Marcelino Gutierrez | | A5-58 |
| 3 | Ellison Stonley | | 14-2-41B |
| 4 | Derrick Murray | | C14·3·22T |
| 5 | John Johnson | | A-5-51 |
| 6 | Tyrin Rhine | | A6-40 |
| 7 | Tyrone Andres | | A-2-4 |
| 8 | Roosevelt L. Smith | | C-14-2-14B |
| 9 | Anthony McGuire | | C-14-2-08T |
| 10 | Kjeri Jackson Jr | | A2-33 |
| 11 | Xavier Powell | | A5.19 |
| 12 | Joseph Burns | | A6-09 |
| 13 | Jebrond Sims | | C-16-2-17-T |
| 14 | Eric D Lozano | | A6-5 |
| 15 | Faulknm Damon | | C.14  122T |
| 16 | Romeo A Barnes | | B-10-27 |
| 17 | Q. Bell | | C13-2-7B |
| 18 | | | |
| 19 | | | |
| 20 | | | |
| 21 | | | |
| 22 | | | |
| 23 | | | |
| 24 | | | |
| 25 | | | |
| 26 | | | |
| 27 | | | |
| 28 | | | |
| 29 | | | |
| 30 | | | |
| 31 | | | |
| 32 | | | |
| 33 | | | |
| 34 | | | |
| 35 | | | |

# Chapel of Faith

**Sign-in Sheet**

Class _Jumah_                    DATE _7·5·19_

| | Name | TDCJ # | Housing |
|---|---|---|---|
| 1 | Derek Osborn | | C14-3-BB |
| 2 | Roosevelt L. Smith | | C14-2-14 B |
| 3 | Braydon Falls | | A4-4B |
| 4 | Tim Rchroe | | A640 |
| 5 | Norman J. Henry | | T/C B.41 |
| 6 | Duncan Jason | | C16 313B |
| 7 | Levi Bell | | C13-2-7B |
| 8 | Von Cleveen | | C16·2·7T |
| 9 | Edwards Marcus | | C15-1-14T |
| 10 | Michael Polston | | A5-52 |
| 11 | Johnny L. Hall | | C16-3·2B |
| 12 | Ceasar Noria Jr | | C15-1-12-B |
| 13 | Johnny Woodson | | C14·3·10T |
| 14 | dabnond Sims | | C-16-2-17T |
| 15 | Anthony McBurnie | | C14-2-08T |
| 16 | Frederick Wilburn | | |
| 17 | Rashid Gilleyn | | C14-2-3T |
| 18 | Matney Guillory | | A8·6 |
| 19 | Tyrone Andres | | A-2-4 |
| 20 | Michael D Howard · | | A-2-3 |
| 21 | Eric D Lozano | | A6-5 |
| 22 | Justin Johnson | | A·5-5T |
| 23 | Jamie Halcom | | 6-28 |
| 24 | Leyton Bangl | | C13-2-06B |
| 25 | Derrick Fury | | C-15-1-2-B |
| 26 | William Jeter | | C-13-2-9T |
| 27 | Damian Faulkner | | C14 122T |
| 28 | Charles Lee | | A6-16 |
| 29 | Denuls wike | | H-8-2 |
| 30 | Howard Jackson | | C15-3-22 B |
| 31 | Dakerrian Wyatt | | C-13 3-4t |
| 32 | Xavier Powell | | A5.19 |
| 33 | Nemi Lowe | | C-15-1-13T |
| 34 | Romeo A Barnes | | B-10-27 |
| 35 | Ronald Ashes | | C14 3-5T |
| 36 | Brodric Neal | | B-11-34 |

Lozano - 000232

# Chapel of Faith
**Sign-in Sheet**

Class _Taleem_                                    DATE _7/1/19_

| | Name | TDCJ # | Housing |
|---|---|---|---|
| 1 | DenKerrion WYATT | | C-13 346 |
| 2 | Justin Johnson | | 5-5 1 |
| 3 | ERIC D Lozano | | A6-5 |
| 4 | Marcelino Gutierrez | | AS-58 |
| 5 | Luther James Carroll SR | | A-5-13 |
| 6 | J. Tarver Sr | | A-2-6 |
| 7 | Bowen Williams | | A-6-26 |
| 8 | Turone Andres | | A-2-4 |
| 9 | Cedric Gipson | | A8-13 |
| 10 | Monroe Williams | | A4-7 |
| 11 | Tyrin Rhine | | A6-46 |
| 12 | Derwin Clark | | C14-3-9T |
| 13 | DAWAYNE FONTNETT | | A2-22 |
| 14 | Ricky Jackson Jr | | A2-33 |
| 15 | Jonathan Graham | | C14-3-16T |
| 16 | Roosevelt L Smith | | C-14-2-14A |
| 17 | Damion Faulkner | | C14 122T |
| 18 | Derrick Murray | | C14-3-22T |
| 19 | Anthony McGuire | | C/14-1-23T |
| 20 | Derrick Wiley | | B-8-2 |
| 21 | Carlos Alexander | | C14-2-14F |
| 22 | Romeo Barnes | | B-10-27 |
| 23 | | | |
| 24 | | | |
| 25 | | | |
| 26 | | | |
| 27 | | | |
| 28 | | | |
| 29 | | | |
| 30 | | | |
| 31 | | | |
| 32 | | | |
| 33 | | | |
| 34 | | | |
| 35 | | | |

Lozano - 000233

# Chapel of Faith
### Sign-in Sheet

Class _Jumah_                    DATE _June 28, 2019_

| | Name | TDCJ # | Housing |
|---|---|---|---|
| 1 | Charles Lee | | A6-16 |
| 2 | Damian Faulknn | | C14 1227 |
| 3 | James Holloway | | 6-28 |
| 4 | Justn Johnson | | A·5-51 |
| 5 | Roman J. Henry | | TIC B-41 |
| 6 | Romeo Barnes | | B-10-27 |
| 7 | Johnny G Hall | | C16-3-2B |
| 8 | Veil de leen | | C 16 2 7T |
| 9 | ~~illegible~~ | | C15 2·17T |
| 10 | Edwards Marcus | | C151-14T |
| 11 | Jason Duncan | | C16-343 B |
| 12 | Eric D Lozano | | A6 #55 |
| 13 | Derrick Fury | | C-15-1-2B |
| 14 | Reginald Jackson | | B-10-3 |
| 15 | Derrick Wiley | | 11.8 2 |
| 16 | Frederick Wilburn | | C15-1-17-B |
| 17 | Rashid Skillern | | C14-2-3T |
| 18 | Johnnie Woodson | | C-14-3-10 T |
| 19 | Leyton Davis | | C13-2-06 B |
| 20 | Anthony McGuire | | C14-1-23T |
| 21 | Michael Polston | | A5-52 |
| 22 | Derek Osborn | | C 14-3-3B |
| 23 | Jabraal Sims | | C-16-2-17 T |
| 24 | Michael O. Howard | | A-2-3 |
| 25 | Ceasar Davia JR | | C15-1-12B |
| 26 | Cedric Gipson | | A8-13 |
| 27 | Matney Guillespy | | A8·6 |
| 28 | Brandon Fields | | A4-4 |
| 29 | Raza Ali Zafar | | |
| 30 | ~~illegible~~ | | |
| 31 | Delerium Wyatt | | C 18 39C |
| 32 | Nemi Lowe | | C-15-1-13 T |
| 33 | Jackson Howard | | C15-3-22 B |
| 34 | Tyrone Andres | | A-2-4 |
| 35 | Xavier Powell | | A5 19 |

Lozano - 000234

# Chapel of Faith

**Sign-in Sheet**

Class _Taleem_    DATE _6-323/19_

| | Name | TDCJ # | Housing |
|---|---|---|---|
| 1 | Robert Alvarez | | A-3-15 |
| 2 | JOSEPH BURNS | | A6-09 |
| 3 | ~~illegible~~ | | ~~illegible~~ |
| 4 | ERIC D LOZANO | | A6-5 |
| 5 | J Holloway | | 6-78 |
| 6 | David Hyde | | 6-41 |
| 7 | Justin Johnson | | A-5-57 |
| 8 | David Thompson | | C14 3-20 |
| 9 | Damion Faulkner | | C14 1227 |
| 10 | Dominique Stokes | | C14-3-8b |
| 11 | Tyrone Andres | | A-2-4 |
| 12 | William Jeter | | C13-2-97 |
| 13 | Anthony McGuire | | C14-1-23T |
| 14 | Dakerrian Wyatt | | C-13 346 |
| 15 | Marcelino Gutierrez | | A5-68 |
| 16 | Estrada Bryan | | A4-24 |
| 17 | Eduardo Chapa | | A5-5 |
| 18 | Ronnie Gonzales | | A5-4 |
| 19 | Mark Anthony Smith | | A6-20 |
| 20 | Nathaniel Avila | | A5-11 |
| 21 | Lester D. Baugh | | C13-2-06 B |
| 22 | Xavier Powell | | A5-19 |
| 23 | | | |
| 24 | | | |
| 25 | | | |
| 26 | | | |
| 27 | | | |
| 28 | | | |
| 29 | | | |
| 30 | | | |
| 31 | | | |
| 32 | | | |
| 33 | | | |
| 34 | | | |
| 35 | | | |



# Chapel of Faith
### Sign-in Sheet

Class __Juman__                    DATE __June 14, 2019__

| | Name | TDCJ # | Housing |
|---|---|---|---|
| 1 | Charles Lee | | A6-16 |
| 2 | J-Billows | | 6-38 |
| 3 | Will de Leon | | C16 2 7t |
| 4 | Frederick Wilburn | | C15-1-17B |
| 5 | Tyrone Andres | | A-2-4 |
| 6 | Tomas J. Henry | | T/C B.41 |
| 7 | Justin Johnson | | A-5-51 |
| 8 | William Jeter | | C13-2-97 |
| 9 | Johnny L. Hall | | C16-3-2B |
| 10 | Jabrond. Sims | | C-16-2-17-1 |
| 11 | Eric D Lozano | | A6-5 |
| 12 | Nathaniel Lula | | A-5-11 |
| 13 | Willie Woods | | A5-7 |
| 14 | Ceasar Maria JR | | C15-1-12-B |
| 15 | Brodric Neal | | B-1-34 |
| 16 | Brandon Fields | | A4-4B |
| 17 | L. Baugh | | C13-2-06B |
| 18 | Reza Ali Zafar | | A3/7 |
| 19 | Michael O. Howard | | A-2-3 |
| 20 | Derrick Fury | | C-15-1-2B |
| 21 | Dakerrian Wyatt | | C-13 34t |
| 22 | Matney, Guillory | | A.8.6 |
| 23 | Romeo Barnes | | B-10-27 |
| 24 | Derrek Whitey | | A 8-2 |
| 25 | Cedric Gipson | | H6.13 |
| 26 | Bell, Q | | C13-27B |
| 27 | Reginald Jackson | | B-10-3 |
| 28 | Xavier Powell | | A5.19 |
| 29 | | | |
| 30 | | | |
| 31 | | | |
| 32 | | | |
| 33 | | | |
| 34 | | | |
| 35 | | | |

Lozano - 000236

# Chapel of Faith
### Sign-in Sheet

Class __Jumah__                    DATE __3/31/19__

| | Name | TDCJ # | Housing |
|---|---|---|---|
| 1 | ERIC D LOZANO | | A6-5 |
| 2 | Frederick Wilburn | | C15-1-17B |
| 3 | Johnny C. Hall | | C16-3-2B |
| 4 | DArryl SKillERN | | C14-2-3T |
| 5 | William Jeter | | C13-2-9T |
| 6 | Charles Lee | | A6-16 |
| 7 | Derek Osborn | | C14-3-28 |
| 8 | Anthony McGuire | | C13-2-24T |
| 9 | Michael Polston | | A5-S2 |
| 10 | Osbrand Smith | | C-16-2-17-T |
| 11 | Roosevelt L. Smith | | C-14-2-14B |
| 12 | Damien Faulknm | | C14 122T |
| 13 | Justin Johnson | | A-5-57 |
| 14 | Uncle Leen | | C 16 2 7t |
| 15 | Tyrone Andres | | A-2-4 |
| 16 | J. Holloway | | 6-88 |
| 17 | R. Asher | | C14-3-5T |
| 18 | Nathaniel Avila | | A-5-11 |
| 19 | Qualen Bell | | C13-2-7B |
| 20 | W. Woods | | A5-7 |
| 21 | L. Baugh | | C 13-2-06 B |
| 22 | Reginald Jackson | | A-7-6 |
| 23 | Joe Sanchez | | T/C-B-89 |
| 24 | Michael D. Howard | | A-2-3 |
| 25 | Romeo Barnes | | B-10-27 |
| 26 | Romans J. Henry | | T/C 8-41 |
| 27 | Raja Ali | | A3/7 |
| 28 | Cedric Ginsee | | 148-13 |
| 29 | Derreck Furr | | C-15-1-28 |
| 30 | Ceasar Doria Jr | | C 15-1-12-B |
| 31 | Dennet Wiley | | 148-8 |
| 32 | XAVIER POWELL | | A5-19 |
| 33 | | | |
| 34 | | | |
| 35 | | | |

Lozano - 000237

— Ramadan —
## GENERAL SIGN-IN SHEET
Tuesday evening ... June 4th 2019  4³⁰-10pm

| NAME | Housing # | TDC # | SIGNATURE |
|------|-----------|-------|-----------|
| 1. Michael Polston | A5-52 | | |
| 2. Derek Olson | C14-3:3B | | |
| 3. Johny L Hall | C16-2-2A | | Johny J Hall |
| 4. Romeo Barnes | B-10-27 | | Romo Barn |
| 5. Sbrond Sims | C-16-2-17T | | |
| 6. Vey cle Lay | C162-7T | | Dafcleja |
| 7. Nathaniel Avila | A-5-11 | | Nathan |
| 8. Ceasar Doria JR | C15-1-12-B | | Ceasar Doris |
| 9. Branden Fields | C14-3-14B | | Brd Fild |
| 10. A Kiser | C13.3.21B | | cus |
| 11. Anthony McGuire | C13 2 24T | | Anthony McGuire |
| 12. Derkerrian Wyatt | C13 34t | | Derkerrian Wyatt |
| 13. Charles Lee | A6-16 | | |
| 14. Derrick Furr | C-15-1-23 | | D. Furr |
| 15. Frederick Wilburn | C15-1-12B | | |
| 16. Michael D. Howard | A-2-3 | | Mkd D Horn |
| 17. Tyrone Andres | A-2-4 | | Ty A Dre |
| 18. Rashad Skillern | C-14-2-5T | | R |
| 19. J. Holloway | 6-28 | | J Holloway |
| 20. W. Woods | A5-7 | | |
| 21. Damion Faulkner | C14 122T | | |
| 22. Derek Wiley | A8-2 | | Derek Wiley |
| 23. Cedric Gipson | A8-13 | | Ca |
| 24. Raze Ali | A3/7 | | cur |
| 25. Eric D Lozano | A6-5 | | Eric D Lozano |
| 26. R. Asher | C14 3-5T | | |
| 27. J. Vest Johnson | A-5-51 | | Jest Jr |
| 28. Zaid Abdullah | A7-7 | | Zaid Abdullah |
| 29. William Jeter | C13-2-97 | | |
| 30. Xavier Powell | A5.19 | | |
| 31. Roosevelt Smith | C-14-C-2-4 | | |
| 32. William R Thomas | B10-9 | | |
| 33. | | | |

(32)

Lozano - 000238

— Ramadan —
## GENERAL SIGN-IN SHEET
Sunday evening ... June 2, 2019      4:30pm - 10pm.

| | NAME | Housing # | TDC # | SIGNATURE |
|---|---|---|---|---|
| 1 | Michael Polston | A5-52 | | |
| 2 | Derek Orbson | C14-3-3K | | |
| 3 | Zaid asphella | A7-7 | | Zaid allela |
| 4 | Vey de leet | C16-275 | | |
| 5 | Johnny C. Hall | C16-3-2B | | |
| 6 | Roosevelt L. Smith | C-14-2-14B | | |
| 7 | Tyrone Andres | A-2-4 | | |
| 8 | Ceasar Doria Jr | C13-1-12-B | | Ceasar Doria |
| 9 | Eric D Lozano | A6-5 | | Eric D Lozano |
| 10 | Jabrond Sims | C-16-2-17T | | |
| 11 | Brandon Fields | C14-3-14B | | Brandon Fields |
| 12 | Derrion Fury | C-15-1-2B | | D. Fury |
| 13 | A. Kiser | | | |
| 14 | Raza Ali | A3-7 | | |
| 15 | Anthony McGuire | C13-2-24t | | Anthony M Lehure |
| 16 | Frederick Wilburn | C15-1-17B | | |
| 17 | Justin Johnson | A5-51 | | Justin John |
| 18 | K Asher | C14 3-5T | | |
| 19 | D Wyatt | C-18 34b | | Dakemon Wyatt |
| 20 | 2 Skipper | C 14-2-5T | | |
| 21 | Derrick Wiley | A8-2 | | Derrick Wiley |
| 22 | Cedric Grisson | A8-13 | | |
| 23 | J Holcomb | L-28 | | J. Holcomb |
| 24 | Narlond F Sthys | B10-9 | | |
| 25 | Damion Faylkner | C14 1227 | | |
| 26 | William Jeten | C13-2-9T | | |
| 27 | Charles Lee | A6-16 | | |
| 28 | Romeo Barnes | B-10-27 | | Romeo |

— Ramadan —
## GENERAL SIGN-IN SHEET
Monday evening... June 3, 2019        4³⁰10pm.

| NAME | Housing # | TDC # | SIGNATURE |
|------|-----------|-------|-----------|
| 1. Derek Osban | C14-3-3B 2053-30 | | |
| 2. Nathaniel Avila | 8A5-11 | | Nathaniel Avila |
| 3. Michael Poston | A5-52 | | M.P. |
| 4. Thomas A. Barnes | B-10-27 | | Thomas Br |
| 5. Rey de Leon | C16271 | | Rey de Leon |
| 6. Johnny L. Hall | C16-7-2B | | Johnny L. Hall |
| 7. Eric D Lozano | A6-5 | | Eric D. Lozano |
| 8. Zaid Abdullah | A7-7 | | Zaid abdullah |
| 9. J Hollow | 6-25 | | J. Holloway |
| 10. Branden Fields | C14-3-14B | | B.L. Fd |
| 11. Raza Ali | A3/7 | | |
| 12. Anthony McGuire | C13-2-24T | | Anthony McGuire |
| 13. Johnny Woodson | C14-3-10T | | Johnny Woodson |
| 14. Frederick Wilburn | C15-1-12B | | |
| 15. Michael D. Howard | A-2-3 | | David Howard |
| 16. Derrick Wiley | A82 | | David Wiley |
| 17. Tyrone Andres | A-2-4 | | Tyrone S. A |
| 18. Cedric Gipson | A8-13 | | |
| 19. Rolonid Skillern | C14-2-3T | | R. Sk |
| 20. Justin Johnson | A-5-51 | | Justin Jo |
| 21. Roman J. Henry | T/L B-41 | | |
| 22. Roosevelt L Smith | C-14-2-14T | | |
| 23. Derrick Fury | C-15-1-2-3 | | D. C. Fury |
| 24. Reginald Jackson | A-7-6 | | |
| 25. Lakerrian Wyatt | C-1334² | | Lakerrian Wyatt |
| 26. R. Asher | C14 35T | | R. C. |
| 27. Ceasar Doria Jr | C15-1-12-B | | Ceasar Doria Jr |
| 28. W. Jerek | C13 2-87 | | William Jerek |
| 29. Willie Woods | A5-7 | | |
| 30. Charles Lee | A6-116 | | Charles |
| 31. | | | |
| 32. | | | |
| 33. | | | |

— Ramadan —
## GENERAL SIGN-IN SHEET
Friday evening ... May 31, 2019    4:30 - 10 pm.

| | NAME | Housing # | TDC # | SIGNATURE |
|---|---|---|---|---|
| 1 | J. Hollow | 6-28 | | L. Holloway |
| 2 | Dexter Fuex | C-15-1-2 | | D. Fuex |
| 3 | Johnny L Hall | C16-3-2B | | Johnny P. Hall |
| 4 | Val de Leon | C16 2 9T | | |
| 5 | Michael Polston | A5-52 | | |
| 6 | Brandon D. Fields | C14-3-14B | | |
| 7 | Willie Woods | A5-7 | | |
| 8 | Anthony McGuire | C13-224T | | Anthony |
| 9 | Dock Osborn | C14-3-3B | | |
| 10 | Ronald Asher | C143-5T | | R |
| 11 | Roosevelt Smith | C-16-24B | | R |
| 12 | Caesar Doria Jr | C15 1-12-B | | Caesar Doria Jr |
| 13 | Raza Ali | A3/7 | | |
| 14 | Derrik Wiley | A8-2 | | Daniel Wiley |
| 15 | Darryl Skinner | C14-2-3T | | |
| 16 | Frederick Wilbur | C-15-1-17B | | |
| 17 | Nathaniel Ali | A-5-11 | | Nathaniel Ali |
| 18 | Cedric Gonzza | 48-13 | | |
| 19 | Justin Johnson | C-1 A-5-5T | | Justin John |
| 20 | Eric D Lozano | A6-5 | | Eric D Lozano |
| 21 | Charles Lee | A6-16 | | Charles Lee |
| 22 | Jabrond Sims | C-16-2-17-T | | |
| 23 | Tyrone Andres | A-2-4 | | |
| 24 | A Kiser | CF3 321B | | |
| 25 | Roman J. Henry | Tk 8-41 | | Rott |
| 26 | Reginald Jackson | A-7-6 | | Reg S |
| 27 | Dakorrian Wyatt | C-13 84t | | Dakorrian |
| 28 | William Jeter | C13-2-9T | | William J |
| 29 | Romeo Barnes | B-10-87 | | Romeo Barnes |
| 30 | Matthew Thuy | Blut | | |
| 31 | Michael D. Howard | A-2-3 | | Michael D. Howard |

(31)

Lozano - 000241

— Ramadan —
## GENERAL SIGN-IN SHEET
Saturday evening ... June 1st 2019     4³⁰ - 10pm.

| NAME | Housing # | TDC # | SIGNATURE |
|------|-----------|-------|-----------|
| 1. Jabrond. Sims | C-16-3/12 T | | |
| 2. Deertick Fury | R-15-1-2 B | | D. Fu |
| 3. Machann Te Thy | B10-9 | | |
| 4. Rey de Leon | C 162 7 T | | Radclon |
| 5. Derek Aster | C14-3-23 | | |
| 6. Johny L Hill | 014-2-28 | | Johny Z Hill |
| 7. Anthony McGuire | C13 2 24 T | | And JY Hus |
| 8. Tyrone Andres | A-2-4 | | |
| 9. ZAID Abdullah | A7-7 | | Zaid Ob |
| 10. Brandon D. Fields | 014-3-14B | | |
| 11. Ceasar Doria JR | C15-1-12-B | | Ceaer Doria |
| 12. Justin Johnson | A-5-51 | | Just Jhy |
| 13. W. JETER | C13-2-97 | | William Jet |
| 14. Michael Polston | A5-52 | | |
| 15. J. Hollowe | 6-18 | | J. Hollowe |
| 16. DWyatt | CB 34ᵗ | | Dakmon Wyatt |
| 17. A Kiser | C13 321B | | |
| 18. Roze Ali | A3/7 | | |
| 19. Frederick Wilbur.1 | C15-1-17B | | |
| 20. Charles Lee | A6-16 | | Chas |
| 21. Davyl Skillern | C14-2-35 | | Dns |
| 22. Nathaniel Ayala | A.5.11 | | Nathaniel Ayla |
| 23. ERIC D. LOZANO | A6-5 | | Eric @Mzand |
| 24. Ronald Ashes | C14 3-5T | | |
| 25. Michael D. Howard | A-2-3 | | Michal D. Howard |
| 26. Romeo Barnes | B-10-27 | | Romeo Barn |
| 27. Reginald Jackson | A-7-6 | | Res |
| 28. Roosevelt Smith | C-14-2-14 | | |

— Ramadan —
## GENERAL SIGN-IN SHEET
Tuesday evening... May 28, 2019    4:30 - 10pm

| NAME | Housing # | TDC # | SIGNATURE |
|------|-----------|-------|-----------|
| 1. Cedric Gipson | A8-13 | ■ | |
| 2. J Holloway | 6-28 | ■ | |
| 3. Michael Polston | A5-52 | ■ | |
| 4. Raza Ali | A3 17 | ■ | |
| 5. Jay de Leon | C16271 | ■ | |
| 6. Deektek Frey | C-15-1-213 | ■ | |
| 7. Jabron Sims | C-16-2-17T | ■ | |
| 8. Tyrone Andres | A-2-4 | ■ | |
| 9. W. Jeter | C13-2-97 | ■ | |
| 10. Justin Johnson | A-5-51 | ■ | |
| 11. Damion Faulkner | C14 122T | ■ | |
| 12. Johnny L. Hall | C16-3-2B | ■ | |
| 13. Zaid Abdullah | A2-7 | ■ | |
| 14. Dakerrian Wyatt | C-13-34T | ■ | |
| 15. Derek Osborn | C.14-3.3B | ■ | |
| 16. Reginald Jackson | A7-6 | ■ | |
| 17. Charles Lee | A6-16 | ■ | |
| 18. Eric D Lozano | A6-5 | ■ | |
| 19. Roman Henry | TIL B-41 | ■ | |
| 20. Roosevelt C Smith | C-14-2-14B | ■ | |
| 21. Ronald Asher | C14 3-5T | ■ | |
| 22. Nathaniel Avila | A-5-11 | ■ | |
| 23. Michael D. Howard | A-2-3 | ■ | |
| 24. Derrick Wiley | A8-2 | ■ | |
| 25. Xavier Powell | A5 19 | ■ | |
| 26. Waldamero Tongo | B10-9 | ■ | |
| 27. Roman Barnes | B-10-27 | ■ | |
| 28. Brandon Fields | C14-3-14B | ■ | |
| 29. D. Skillern | C14-2-2T | ■ | |
| 30. Willie Woods | A5-7 | ■ | |
| 31. Frederick Wilburn | C15-1-17B | ■ | |
| 32. | | | |
| 33. | | | |

(31)

Lozano - 000243

— Ramadan —
## GENERAL SIGN-IN SHEET
Wednesday evening..; May 29, 2019    4³⁰–10pm.

| NAME | Housing # | TDC # | SIGNATURE |
|---|---|---|---|
| 1. Roman A Banner | B-10-27 | | Roman Banner |
| 2. Ray de Leen | C16 2 7t | | Rey de Leen |
| 3. Michael Polston | A5 52 | | |
| 4. Johnny L. Hall | C16-3-7R | | Johny J. Hall |
| 5. Zaid Abdullah | 97-7 | | Zaid Abdullah |
| 6. Tyrone Andres | A-2-4 | | |
| 7. Derrick Wiley | A 4 2 | | Derrick Wiley |
| 8. Eric D Lozano | A6-5 | | Eric D Lozano |
| 9. Justin Johnson | A -5-51 | | Justin John |
| 10. Raza Ali | A 3/7 | | |
| 11. J. Skillern | C 14-2-3 | | |
| 12. Deek Ocson | C-14-3-33 | | |
| 13. Anthony McGuire | C 13-2-24 | | Anthony McGuire |
| 14. Lamar J Henry | T/C B-41 | | |
| 15. Michael D. Howard | A-2-3 | | Michael D. |
| 16. Ronald Adter | C14 3-5T | | |
| 17. Naldawn | B10-9 | | |
| 18. J Holloway | 6-28 | | Jim Holloway |
| 19. J Sims | C-16-2-17T | | |
| 20. W Jeter | C13-2-9T | | |
| 21. Roosevelt Smith | C-14-2-16 | | |
| 22. W. Woods | A5-7 | | |
| 23. Charles Lee | A6-16 | | Charles Lee |
| 24. Nathaniel Avila | A-5-11 | | Nathaniel Avila |
| 25. Brandon Fields | C14-3-14B | | B Fields |
| 26. Reginald Jackson | A-7-6 | | Reginer |
| 27. Cedric Gipson | A8-17 | | |
| 28. D. Wyatt | C-13 31t | | Dakonyah Wyatt |
| 29. | | | |
| 30. | | | |
| 31. | | | |
| 32. | | | |
| 33. | | | |

— Ramadan —
## GENERAL SIGN-IN SHEET

Thursday evening ... May 30, 2019      4³⁰-10pm.

| NAME | Housing # | TDC # | SIGNATURE |
|------|-----------|-------|-----------|
| 1. Roman Barnes | B-19-27 | | |
| 2. Nathaniel E Hays | B-9 | | |
| 3. Anthony McGuire | C-13 224T | | Anthony McGuire |
| 4. Michael Polston | A5-52 | | |
| 5. Zaid Abdullah | A7-7 | | Zaid abdullah |
| 6. Johnny L Hall | C16-7-2B | | Johnny g Hall |
| 7. Rey de Leon | C16-2-7T | | |
| 8. Tyrone Andres | A-2-4 | | |
| 9. J Hollo | C-28 | | Holloway |
| 10. Jabron J Sims | C-16-2-17T | | |
| 11. Derek Osborn | C14-3-3B | | |
| 12. Derrick Fury | C-15-1-21 | | D. Sw |
| 13. Ronald Aster | C14 3-5T | | |
| 14. Justin Johnston | A-5-51 | | |
| 15. Eric D Lozano | A6-5 | | Eric D Lozano |
| 16. Charles Lee | A6-14 | | Cha |
| 17. Michael D. Howard | A-2-3 | | Michael D Howard |
| 18. Damian Faulkum | C14 122T | | |
| 19. Willie Woods | A5-7 | | |
| 20. Nathaniel P.L. | A5-11 | | Nathaniel Leh |
| 21. Ceasar Doria Jr | C15-1-12-B | | Ceasar Doria |
| 22. Brandon Fields | c14-3-14B | | |
| 23. Roosevelt LeSmith | C-14-2-14B | | |
| 24. Reginald Jackson | A-7-6 | | Reginald J |
| 25. W. Jeter | C13-2-97 | | William Jeter |
| 26. Cedric Gipson | 48-13 | | |
| 27. Dakeorrian Wyatt | C-13 84T | | Dakeorrian Wyatt |
| 28. Derrick Wiley | H-8-7 | | Derrick Wiley |
| 29. Raza Ali | A3/7 | | |
| 30. Frederick Wilburn | C15-1-17B | | |
| 31. | | | |
| 32. | | | |
| 33. | | | |

(30)

— Ramadan —
# GENERAL SIGN-IN SHEET
Friday evening ... May 24, 2019          4³⁰ 10pm.

| NAME | Housing # | TDC # | SIGNATURE |
|------|-----------|-------|-----------|
| 1. Michael Polston | A5-52 | | |
| 2. Romeo Barnes | B-10-27 | | Rom Boms |
| 3. Reginald Jackson | A-7-6 | | |
| 4. Frederick Wilburn | C15-1-17B | | |
| 5. Raza Ali | A3-17 | | |
| 9.37 out 6. Ronnie J Henry | T/C B.41 | | |
| 7. Tyrone Andrew | A-2-4 | | |
| 8. Rey de León | C16 27T | | |
| 9. Darrell Fury | C-15-T-21B | | |
| 10. Zaid Abdallah | A2-7 | | Zaid Abdallah |
| 11. Anthony McGuire | 14-2-24T | | Anthony McGuire |
| 12. Eric D Lozano | A6-5 | | Eric D Lozano |
| 13. Thompson Maldonno | B-10-9 | | Thompson Maldonno |
| 14. Caesar Doria JR | C15-2-13T | | Ceasar Doria Jr |
| 15. Michael D. Howard | A-2-3 | | Michael D. Howard |
| 16. J Holloway | A-6-28 | | Joe Holloway |
| 17. Jabreno Sims | C-16-2-17T | | Jabron Sims |
| 18. A Kiser | C13 32B | | |
| 19. L. Baush | C132-06B | | |
| 20. Willie Edwards | A5-7 | | |
| 21. Johnny Lo Hail | C16-3-2B | | Johnny Lo Hall |
| 22. Justin Johnson | A-5-51 | | Justin John |
| 23. Cedric Gipson | A: B-13 | | |
| 24. Derek Axom | C14-3-3B | | |
| 25. Derrick Wiley | A-8-2 | | Derrick Wiley |
| 26. Damian Faulkner | C14 122T | | |
| 27. Charles Lee | A6-16 | | Charles Lee |
| 28. Nathaniel Ash | A-5-11 | | Nathaniel Ash |
| 29. Ronald Asher | C14 3-5T | | |
| 30. Phaseuet L. Smith | C-14-2-14 | | |
| 31. William Jeter | C13-2-97 | | William Jeter |
| 32. Owen Jones | B-11-37 | | Owen Jones |
| 33. Dakerrian Wyatt | C-13 5-4T | | Dakerrian Wyatt |

Lozano - 000246

— Ramadan —

GENERAL SIGN-IN SHEET

Sunday mornings
Saturday evening ... May 25, 2019    4:30 - 10pm

| NAME | Housing # | TDC # | SIGNATURE |
|------|-----------|-------|-----------|
| 1. Justin Johnson | A-5-51 | ██████ | Justin Johnson |
| 2. Dakarrian Wyatt | C-13-34+ | | Dakarrian Wyatt |
| 3. William Jeter | C13-2-97 | | William J. |
| 4. Johnny L Hail | C16-3-2B | | Johnny L. Hail |
| 5. Frederick Wilburn | C15-1-17B | | |
| 6. J Holloway | A-6-28 | | |
| 7. D Fury | C-13-1-2B | | Dervell Fury |
| 8. Cedric Gibson | A8-13 | | |
| 9. ERIC D Lozano | A6-5 | | Eric D Lozano |
| 10. Charles Lee | A6-16 | | Charles Lee |
| 11. Anthony McGuire | C14-224T | | Anthony McGuire |
| 12. | | | |
| 13. | | | |
| 14. | | | |
| 15. | | | |
| 16. | | | |
| 17. | | | |
| 18. | | | |
| 19. | | | |
| 20. | | | |
| 21. | | | |
| 22. | | | |
| 23. | | | |
| 24. | | | |
| 25. | | | |
| 26. | | | |
| 27. | | | |
| 28. | | | |
| 29. | | | |
| 30. | | | |
| 31. | | | |
| 32. | | | |
| 33. | | | |

Lozano - 000247

— Ramadan —
GENERAL SIGN-IN SHEET 25
Saturday evening
Sunday morning ... May 26, 2019   3am-7am

| NAME | Housing # | TDC # | SIGNATURE |
|---|---|---|---|
| 1 Derek Osban | C14-3-3B | | |
| 2 Dakerrian Wyatt | C13-3-4T | | |
| 3 Zaid Asdullah | A7-7 | | Zaid Asad |
| 4 Johnny L Hair | C16-3-2B | | Johnny L Hair |
| 5 Tyrone Andrej | A-2-4 | | Tyrone A Co |
| 6. michael folston | A5-52 | | |
| 7 Derrick Wiley | A8-2 | | Derrick Wiley |
| 8 Ney de Leon | C16-2-7T | | Ney de Leon |
| 9. Ronald Asher | C14-3-6T | | |
| 10. Razr Ali | A3|7 | | |
| 11. Jabron J. Sims | C-16-2/7-T | | |
| 12. Anthony McGuire | 14-2-24T | | Anthony McGuire |
| 13. Eric D Lozano | A6-5 | | Eric D Lyano |
| 14. Ceasar Doria JR | C15-2-13-7 | | Ceasar Doria J |
| 15. Daryl Skilton | C14-2-3T | | |
| 16 Frederick Wilburn | C15-17-7B | | |
| 17. Justin Johnson | A-5-5T | | Just John |
| 18. Romeo Barnes | B-10-27 | | Romeo A Barn |
| 19. Charles Lee | A6-16 | | Charles |
| 20. Cedric Gipson | A8-17 | | |
| 21. Reginald Jackson | A-7-6 | | Reginald Jack |
| 22 S. Holloway | A-6-28 | | Shea Holloway |
| 23. Aakkonta R Thompson | B-10-9 | | |
| 24. Michael D. Howard | A-2-3 | | Michael D. Howard |
| 25. William Jeter | C13-2-4T | | William J |
| 26 L. Banga | C13-2-2B | | |
| 27. Nathaniel Shit | A-5-1C | | Nathaniel Shit |
| 28 Roosevelt E-Smith | C14-2-14B | | R |
| 29 Riter Alvin | | | |
| 30 Kiser A | C13-21B | | |
| D. Ann | C-15-12B | | |
| Owen Jones | B-11-37 | | |

officer "print" name: Odumosu
officer "sign" name: Oly
Total attended: (31)

— Ramadan —
# GENERAL SIGN-IN SHEET
Sunday, evening ... May 26, 2019      4:30-10pm.

| NAME | Housing # | TDC # | SIGNATURE |
|---|---|---|---|
| 1. Nathaniel Avila | A·5·11 | ▮ | Nathaniel Avila |
| 2. Roman Barnes | B-10-27 | ▮ | Roman Barnes |
| 3. Derek Osboom | C-14-3-3B | ▮ | |
| 4. Johnny L Hall | C16-7-2B | ▮ | John J Hall |
| 5. Derrick Drury | C-15-1-2 | ▮ | |
| 6. Ray de Leon | C16-2-7 | ▮ | |
| 7. Roosevelt Smith | C14-2146 | ▮ | |
| 8. Nathlann TC Thompson | B10-9 | ▮ | |
| 9. Willie Woods | A5-7 | ▮ | |
| 10. Damion Faulkner | C14-122T | ▮ | |
| 11. Jabreel Sims | C-16-2-17-T | ▮ | |
| 12. Michael Polston | A5-52 | ▮ | |
| 13. Eric D Lozano | A6-5 | ▮ | Eric D Lozano |
| 14. Tyrone Andrey | A2-4 | ▮ | |
| 15. Owen Jones | 8-11-37 | ▮ | |
| 16. Justin Johnson | A-5-51 | ▮ | |
| 17. Charles Lee | A6-16 | ▮ | Charles |
| 18. Cedric Griper | A8-13 | ▮ | |
| 19. J. Holloway | 6-28 | ▮ | |
| 20. W. Jeter | C15-2-9T | ▮ | |
| 21. Zaid Abdullah | A7-7 | ▮ | Zaed Abdallah |
| 22. Roza Ali | A3-7 | ▮ | |
| 23. Anthony McGuire | C14-2-2 | ▮ | Anthony McGuire |
| 24. Frederick Wilburn | C15-1-17B | ▮ | Fredk Wil |
| 25. Daterrion Wyatt | C13-24T | ▮ | Daterrion Wyat |
| 26. | | | |
| 27. | | | |
| 28. | | | |
| 29. | | | |
| 30. | | | |
| 31. | | | |
| 32. | | | |
| 33. | | | |

(25)

— Ramadan —
## GENERAL SIGN-IN SHEET
Monday evening... May 27, 2019     4³⁰-10 pm.

| NAME | Housing # | TDC # | SIGNATURE |
|---|---|---|---|
| 1. Michael Polston | A5-52 | | |
| 2. Nathaniel Thompson | BW-9 | | |
| 3. Roman J Barnes | B-10-27 | | Roman J Barnes |
| 4. Derek Osborn | C-14 3-313 | | |
| 5. Key de Leon | C16-27T | | |
| 6. Johnny L Hall | C14-3-2B | | |
| 7. Willie Woods | A5-7 | | |
| 8. Derrick Wiley | A8-2 | | Derrick Wiley |
| 9. Demetrek Furr | C-15-1-2B | | |
| 10. Jabron J. Sims | C-16-2-17T | | |
| 11. Dakerrian Wyatt | C-13 3-4T | | Dakerrian Wyatt |
| 12. Anthony McGuire | C14-22-4T | | Anthony McGuire |
| 13. Tyrone Andres | A-2-4 | | |
| 14. ZAID ABDullah | A7-7 | | Zaid Abdullah |
| 15. Frederick Wilburn | C15-1-17B | | |
| 16. Eric D Lozano | A6-5 | | Eric D Lozano |
| 17. Raza | A3/7 | | |
| 18. W. Jeter | C13-2-9T | | |
| 19. Charles Lee | A6-16 | | Charles |
| 20. Cedric Gipson | A9-13 | | |
| 21. Roosevelt Smith | C-14-2-14B | | |
| 22. Ronald Asher | C143-5T | | |
| 23. Justin Johnson | A-5-51 | | Justin John |
| 24. J. Holloway | L-28 | | Lee Holloway |
| 25. Damian Faulkner | C14 122T | | |
| 26. Michael D. Howard | A-2-3 | | Michael D Howard |
| 27. Reginald Jackson | A-7-6 | | Reginald Jack |
| 28. Nathaniel Avila | A-5-11 | | Nathaniel Avila |
| 29. D. SWLMEN | C14-2-8T | | |
| 30. | | | |
| 31. | | | |
| 32. | | | |
| 33. | | | |

(29)

Lozano - 000250

— Ramadan —
GENERAL SIGN-IN SHEET
Thursday evening... May 23, 2019    4:30 10pm.

| NAME | Housing # | TDC # | SIGNATURE |
|---|---|---|---|
| 1 Michael Polston | A5-52 | ▮ | |
| 2. Roman Barner | B-10-27 | ▮ | Ryan Barr |
| 3. Derek Orebor | C14-2-3B | ▮ | |
| 4. Deltrick Ford | C14-2-73 | ▮ | D. Sun |
| 5. Tyrone Andres | A-2-4 | ▮ | Tyrone Andres |
| 6. ZAID ABDULLAH | A7-7 | ▮ | Zaid abdullah |
| 7. Ronald Adler | C143-5T | ▮ | |
| 8. Ven Cleveen | C16-2-7T | ▮ | |
| 9. Johnny L Hall | C13-2-B | ▮ | Johnny L Hall |
| 10. Anthony McGuire | ▮ | C14 224T | Anthony McGuire |
| 11. Eric D Lozano | ▮ | A6-5 | Eric D Lozano |
| 12. Jabroy Sims | ▮ | C-16-2-17T | Jabroy Sims |
| 13. Mahlomya | ▮ | 1310-8 | |
| 14. Ceasar Doria Jr | ▮ | C15-2-13-T | Ceasar Doria |
| 15. Frederick Wilburn | ▮ | C15-1-17B | Fred WK |
| 16. Derrick Willey | ▮ | A8-2 | Darrick Wiley |
| 17. Nathaniel Ault | ▮ | A5-11 | Nathaniel |
| 18. Damien Faulknor | ▮ | C14 122T | |
| 19. Willie Woods | ▮ | A5-7 | |
| 20. RAZA Ali | ▮ | A3 17 | |
| 21. Justin Johnson | ▮ | A-5-51 | Just John |
| 22. Roosevelt Smith | ▮ | C-14-2-14B | |
| 23. Reginald Jackson | ▮ | A-7-6 | Reginer |
| 24. Charles Lee | ▮ | A6-16 | Charles |
| 25. J. Halloway | ▮ | A-6-38 | Jae Halloway |
| 26. Michael D. Howard | ▮ | A-2-3 | Michael D. Howard |
| 27. William Jerex | C-13-2-97 | ▮ | Billy Bell |
| 28. Wewman Wyatt | C-13-34 | ▮ | Weman Wyatt |
| 29. | | | |
| 30. | | | |
| 31. | | | |
| 32. | | | |
| 33. | | | |

Lozano - 000251

— Ramadan —
GENERAL SIGN-IN SHEET
Tuesday, evening... May 21st 2019    7:30 - 10 pm.

| | NAME | Housing # | TDC # | SIGNATURE |
|---|---|---|---|---|
| 1 | Michael Polston | A552 | | |
| 2. | ERIC D LOZANO | A6-5 | | Eric D Lozano |
| 3. | Johnny C Hall | C16-3-2B | | Johnny J. Hall |
| 4. | Ceasar Doria | C15-2-B-T | | Ceasar Doria |
| 5. | Anthony McGuire | C14-224T | | Anthony McGuire |
| 6. | Raja Ali | A3/7 | | |
| 7. | DERRICK Frey | C-14-2-7 | | |
| 8. | Dakarium Wyatt | C-13 34T | | Dakarium Wyatt |
| 9. | Robert Garrett | C 16 24 | | |
| 10. | Joe Sandez | T/C3-89 | | |
| 11. | Kiser Alvin | C'3 52 1B | | |
| 12. | Derek Osbon | C14-3-3B | | |
| 13. | R de Leon | C16-27-T | | |
| 14. | A Jellova T Hige | C10-9 | | |
| 15. | Lamar J. Henry | T/C 641 | | |
| 16. | Matthew Berry | T/C B-05 | | |
| 17. | Charles Lee | A4-16 | | |
| 18. | Romeo Barnes | B-10-27 | | Romeo C. Barnes |
| 19. | Frederick Wilburn | C15-1-17B | | F.K.W. |
| 20. | Derrick Wiley | A 8-2 | | Derrick Wiley |
| 21. | Tyrone Andres | A -2-4 | | |
| 22. | ZAID ABDULLAH | A7-2 | | |
| 23 | William Jeter | C13-2-97 | | |
| 24. | J Holloway | A-6-28 | | |
| 25. | Roosevelt Lshith | C-14-2-14B | | |
| 26. | Woods, Willie | A5-7 | | |
| 27. | Ronald Asher | CH 3-5T | | |
| 28. | Michael D. Howard | A-2-3 | | Michael Howard |
| 29. | Resinald Jackson | A-7-6 | | Resinald S |
| 30. | Nathaniel Solo | A-5-11 | | Nathaniel |
| 31. | Justin Johnson | A-5-51 | | Justin John |
| 32. | Cedric Capson | A 8-12 | | |
| 33. | | | | |

Lozano - 000252

— Ramadan —
## GENERAL SIGN-IN SHEET
Monday evening ... May 20th 2019 · 4³⁰ - 10 pm.

| NAME | Housing # | TDC # | SIGNATURE |
|---|---|---|---|
| 1. Roman Barnes | B-10-27 | | Roman L Barnes |
| 2. Johnny C. Hall | C16-3-2B | | Johnny L Hall |
| 3. Anthony McGuire | C14-2-34T | | Anthony McGuire |
| 4. Kyle Cleca | C16-2-7T | | |
| 5. Jabron J. Sims | C-16-2-17T | | Jabron J Sims |
| 6. Tyrone Andres | A-34 | | Tyrone Andres |
| 7. Kiser Alicia | C13-321B | | |
| 8. Ronald Asher | C14 3-ST | | |
| 9. DERRICK FURY | C-14-2-7 | | De Fury |
| 10. Matthew Berry | T/c B-05 | | |
| 11. Charles Lee | A6-16 | | Charles Lee |
| 12. Reginald Jackson | A7-6 | | Reginald |
| 13. Joe Sanchez | T/C B-89 | | |
| 14. Ramon J. Henry | T/C B-91 | | |
| 15. William Jeter | U3-2-97 | | |
| 16. Derck Orabens | C14-3-3B | | Wille |
| 17. Damion Faulken | C14 127T | | |
| 18. J Holloway | A-6-78 | | J. Holloway |
| 19. Ceasar Doria Jr | C15-2-13-T | | Ceasar Doria Jr |
| 20. Michael Polston | A5-52 | | Micky |
| 21. Cedric Gipson | A8-13 | | |
| 22. ZAID ABDULLAH | A7-7 | | Zaid Abdullah |
| 23. ERIC D LOZANO | A6-5 | | Eric D Lozano |
| 24. Robert Garrett | C6-2-413 | | R Garrett |
| 25. Michael D. Howard | A-2-3 | | |
| 26. Dalerrian Wyatt | C-13-3-4T | | Dalerrian Wyatt |
| 27. Justin Lawson | A-5-54 | | Justin Law |
| 28. Nathaniel Avila | A-5-11 | | Nathaniel Avila |
| 29. Roosevelt L. smith | C-14-2-14 B | | |
| 30. Frederick Wilburn | C15-1-17B | | |
| 31. Malcolm Thorp | B10-9 | | |
| 32. Derrick Wily | A8-2 | | Derrick Wily |
| 33. Willie Woods | A5-7 | | |

Lozano - 000253

— Ramadan —
## GENERAL SIGN-IN SHEET
Friday evening ... May 17, 2019        4:30 - 10pm

| NAME | Housing # | TDC # | SIGNATURE |
|---|---|---|---|
| 1. Romeo Barnes | B-10-27 | | Romeo Barnes |
| 2. Michael Polston | A5-52 | | |
| 3. J. Holloway | 6-28 | | Jay Holloway |
| 4. Ylay de Leon | C16-27T | | Ylay de Leon |
| 5. Jedrick Fury | C-14-27B | | |
| 6. Eric D Lozano | A6-5 | | Eric D Lozano |
| 7. Derek O. Jaxon | C14-3-3B | | Derek |
| 8. Charles Lee | A6-16 | | Chafe |
| 9. Ronald Asher | C14 3-5T | | |
| 10. Owen Jones | B-11-17 | | Owen Jones |
| 11. Tyrone Andres | A2-4 | | |
| 12. Anthony McGuire | C14-1-24T | | Anthony McGuire |
| 13. Roman J. Henry | 71C B-80 | | |
| 14. Ceasar Dona Jr | 2C15213T | | Ceasar Dona |
| 15. Joe Sanchez | 889 | | |
| 16. Johnny L. Hall | C16-3-2B | | Johnny L. Hall |
| 17. Damien Faulknr | C14 1227 | | |
| 18. Jabrond Sims | C16-2-17T | | Jabron J. Sims |
| 19. Xavier Powell | A5-19 | | |
| 20. Justin Johnson | A-5-51 | | Justin Johnson |
| 21. Cedric Gipson | A8-13 | | |
| 22. Lenton Baugh | C13-2-04 | | Lenton D. B |
| 23. Derrick Wiley | A-8-2 | | Derrick Wiley |
| 24. Frederick Wilburn | C15-1-17B | | Frank W Jr |
| 25. Kiser Alwin | C13-3 21B | | |
| 26. Dakenion Wyatt | C13 3-2T | | Dakenion Wyatt |
| 27. Reginald Jackson | A-7-6 | | Reginald J |
| 28. Nathaniel Avila | A-5-11 | | Nathaniel Avila |
| 29. Michael D. Howard | A-2-3 | | Michael D. Krl |
| 30. Raza Ali | A3/7 | | |
| 31. Matthew R. Hym | B10-9 | | |
| 32. Zaid Abdullah | A7-7 | | Zaid Abdullah |
| 33. Roosevelt L Smith | A7-2-14B | | |

Lozano - 000254

— Ramadan —
## GENERAL SIGN-IN SHEET
Saturday evening..... May 18th 2019    7³⁰-10pm

| NAME | Housing # | TDC # | SIGNATURE |
|------|-----------|-------|-----------|
| Michael Polston | A5-52 | | |
| Derrick Wiley | A8-2 | | Derrick Wiley |
| Leyton Baugh | C13-2-06 | | |
| Cedric Gipson | AB-13 | | |
| Reginald Jackson | A-7-b | | |
| J Hollaway | A6-28 | | |
| Kiser Alvin | C133218 | | |
| Tyrone Andres | H-2-4 | | |
| Nathaniel Avila | A5-11 | | |
| Johnny L Hall | C16-3-2B | | |
| Rey de León | C16-2-7T | | |
| Jason Lira | C16-2-17T | | |
| Ceasar Doria Jr | C15-2-13-T | | Ceasar Doria Jr |
| Justin Johnson | A-5-51 | | Just Yil |
| Michael D. Howard | A-2-3 | | Michael Howard |
| William Joiner | N13-2-97 | | William Tr |
| Zaid Ibdullah | A1-7 | | Zaid Obdullah |
| Derrick Furr | C-14-2-7 | | |
| Markwano Thompson | B10-9 | | |
| Charles Lee | Adc-16 | | |
| Eric D Lozano | A65 | | Eric D Lozano |
| Xavier | A5 | | |
| Anthony McGuire | C14-224 | | Anthony McGuire |
| Zafar Ali Raza | A3/7 | | |
| Roosevelt L. Smith | C-14-2-14 | | |
| Derek Oxborn | C14-3-3B | | |
| Ronald Asher | C14-3-5T | | |
| Dakemian Wyatt | C-15-34 | | Dakemian Wyatt |
| Frederick Wilburn | C15-1-17B | | |
| Robert Garrett | C-16-2-4-0 | | |
| Romeo Barnes | B-10-27 | | Romeo A Barnes |

— Ramadan —
## GENERAL SIGN-IN SHEET
Sunday morning... May 19, 2019    3ᵃᵐ – 7ᵃᵐ

| NAME | Housing # | TDC # | SIGNATURE |
|------|-----------|-------|-----------|
| 1. Frederick Wilburn | C15-1-17B | ███████ | X |
| 2. Eric D Lozmo | A6-5 | | |
| 3. Ceasor Doria Jr | C15-2-13-T | | Ceasor Doria Jr |
| 4. Charles Lee | A6-16 | | Chaps |
| 5. Johnny L Hall | C16-3-2B | | Johnny B. Hall |
| 6. Derrick Fuex | C-14-2-7B | | |
| 7. Derek Osborn | C-14-3-3 15 | | |
| 8. J Holloway | 6-28 | | Joe Holloway |
| 9. William Jeter | C13-2-97 | | William |
| 10. Justin Johnson | A-5-51 | | Justin John |
| 11. Anthony McGuire | C14-2-24 | | Anthony McGuire |
| 12. | | | |
| 13. | | | |
| 14. | | | |
| 15. | | | |
| 16. | | | |
| 17. | | | |
| 18. | | | |
| 19. | | | |
| 20. | | | |

officer "print" name: CHUKWU
officer "sign" name: Emi
Total attended:  TDCC  (11)

— Ramadan —
## GENERAL SIGN-IN SHEET
Sunday evening .... May 19th 2019      4:30 – 10 pm

| NAME | Housing # | TDC # | SIGNATURE |
|---|---|---|---|
| 1 BARNes Roman | B-10-27 | ███ | Roman R Barnes |
| 2 Johnny L Hall | C14-3-2B | ███ | Johnny J Hall |
| 3 Ray de Leon | C16 27 T | ███ | Ray d |
| 4 Anthony McGuire | C14-2-2FT | ███ | Anthony McGuire |
| 5 Derek Carlson | C14-3-3E | ███ | |
| 6 Faulkner, Damian | C14 1227 | ███ | |
| 7 Nathaniel Jude | A5-4 | ███ | Nathan x ded |
| 8. Ceasar Dorca JR | C15-213-T | ███ | Ceasar Dorca Jr |
| 9. Derrick Wiley | H8-2 | ███ | Derrick Wiley |
| 10. Tyrone Andres | A-2-4 | ███ | Tyrone A |
| 11. J Hollow | 6-28 | ███ | J Hollow |
| 12. DERRICK Fury | C14-2-7 | ███ | D Fury |
| 13. Frederick Wilburn | C15-1-178 | ███ | Fr k Ell |
| 14. JUSTIN JOHNSON | A-5-51 | ███ | Just John |
| 15. Cedric Grayson | H8-13 | ███ | |
| 16. Nathaniel Thorpe | B10-7 | ███ | |
| 17. Ronald Asher | C14 3-5T | ███ | R Cru |
| 18. Kasser Aikin | C13 32'B | ███ | |
| 19. Reginald Jackson | A-7-4 | ███ | Reginal S |
| 20. Roosevelt L. Smith | C-14-2-14B | ███ | |
| 21. Michael Polston | A5-52 | ███ | |
| 22. Dakimbra Wyatt | C-13 34T | ███ | Dakimbra Wyatt |
| 23. Charles Lee | A6-16 | ███ | Charles X |
| 24. Jabroud Sims | C16-2-17T | ███ | Jabroud Sims |
| 25. ERIC D LoZano | A6-5 | ███ | Eric D Lozano |
| 26. William JETER | C13-2-97 | ███ | William |
| 27. Robert Garrett | 162-4B | ███ | |
| 28. Zaid ABDullah | A7-19 | ███ | Zaid Abdullah |
| 29. MICHAEL Howard | H-2-3 | ███ | Mincl |
| 30. Raza Ali Zaghu | A3/7 | ███ | |
| 31 Quien Jones | B-11-37 | ███ | |
| 32. | | | |
| 33. | | | |

(31)

**Lozano - 000257**

— Ramadan —
## GENERAL SIGN-IN SHEET
Tuesday evening .... May 14, 2019     4³⁰-10 pm

| NAME | Housing # | TDC # | SIGNATURE |
|---|---|---|---|
| 1. Michael Polston | A5-52 | | |
| 2. Eric D Lozano | A6-5 | | Eric A Lozano |
| 3. Reza Ali | A3[7 | | |
| 4. Matthew Berry | T/c B-05 | | |
| 5. Barnes Romeo | B-10-27 | | Roman A Barnes |
| 6. Noah | B10-9 | | |
| 7. Anthony McGuire | C14-2-24T | | Anthony McGuire |
| 8. Key de Leon | C 16 2 7T | | |
| 9. Deontae Tuey | C-14-267 | | |
| 10. Derrick Willey | A-8-2 | | Derrick Will |
| 11. Ceasar Doria Jr | C15 2-13-T | | Ceasar Doria |
| 12. Robert Garrett | C 16 2-4-13 | | |
| 13. Johnny L Hall | C14-3-2B | | Johnny L Hall |
| 14. Joe Sanchez | T/c B-89 | | |
| 15. Charles Lee | A6-14 | | Charles L |
| 16. Zaid Abdullah | A2-7 | | |
| 17. Derek Osborn | C 14-3-3B | | |
| 18. MATNEY GUILLORY | A-8-6 | | |
| 19. Tyrone Andres | A2-4 | | |
| 20. Reginald Jackson | A7-6 | | Reginald J |
| 21. Cedric Gipson | A8-13 | | |
| 22. Kiser Alvin | C13-321B | | |
| 23. Ramon J Henry | T/c B-80 | | |
| 24. William Jetson | C13-2-97 | | |
| 25. XAVIER POWELL | A5-19 | | |
| 26. Michael D. Howard | A-2-3 | | |
| 27. J. Holloway | A-6-78 | | Jay Holloway |
| 28. Willie Woods | A5-7 | | |
| 29. Versenith | C-14-24 | | |
| 30. Ronald Asher | C14 35T | | |
| 31. Justin Johnson | A-5-51 | | Justin Johnson |
| 32. Foulkner, Damien | C14 122T | | |
| 33. Baugh, Leyton | C13-2-06B | | |

Lozano - 000258

— Ramadan —
## GENERAL SIGN-IN SHEET
Wednesday evening … May 15th 2019   4:30-10pm.

| NAME | Housing # | TDC # | SIGNATURE |
|---|---|---|---|
| 1. Davell Osborn | C14-3-3B | | |
| 2. William Jiter | C13-2-97 | | |
| 3. Jabrond Sims | C-16-2-17 T | | |
| 4. Roze Ali | A3/7 | | |
| 5. Michael Polston | A5-52 | | |
| 6. Matthew Berry | T/C B-5 | | |
| 7. Derrick Wiley | A5 2 | | |
| 8. Eric D Lozano | A6-5 | | |
| 9. Joe Sanchez | T/C B-89 | | |
| 10. Romro Parnar | D-19-27 | | |
| 11. Roosevelt L Smith | C 14-2-14B | | |
| 12. Ceasar Doria Jr | C15-2-13T | | |
| 13. Derrick Fury | C-14-2.07B | | |
| 14. Nahlarno Thorpe | B00-9 | | |
| 15. Nathan Lee | A-5-11 | | |
| 16. Charles Lee | A6-14 | | |
| 17. Reginald Jackson | A-7-6 | | |
| 18. Kiser Alvin | C13-3.21 B | | |
| 19. Ly de Lech | A6 27 | | |
| 20. J Holloae | A6-28 | | |
| 21. Anthony McGuire | C14-2-24 | | |
| 22. Robert Garrett | C16 2445 | | |
| 23. Michael D. Howard | | A-2-3 | |
| 24. Willie Woods | | A-5-7 | |
| 25. Raymond HENRY | | T/C B80 | |
| 26. Dekuron Wyatt | | C-13 54T | |
| 27. Frederick Wilburn | | C15-1-17B | |
| 28. MATNEY GUILLORY | | A-8-6 | |
| 29. Tyrone Andres | | 1-2-4 | |
| 30. Zaid Abdullah | | A7-7 | |
| 31. Johnny L Hall | | C16-3-2 B | |
| 32. Faulkner, Damien | | C14 122T | |
| 33. Cedric Grypsen | | A8-13 | |

Lozano - 000259

— Ramadan —
## GENERAL SIGN-IN SHEET
Thursday evening ... May 16th, 2019    4³⁰ 10pm.

| NAME | Housing # | TDC # | SIGNATURE |
|------|-----------|-------|-----------|
| 1. Nathaniel Avila | A·5·11 | | |
| 2. Derick Osborn | C·14-3-3B | | |
| 3. Michael Polston | A·S-52 | | |
| 4. Roosevelt Smith | C-14-2-14B | | |
| 5. Ronald Asher | C·K 3-5T | | |
| 6. Tyrone Andry | A 2-4 | | |
| 7. Frederick Wilburn | C·15-1-17B | | |
| 8. J Holloway | A-6-28 | | |
| 9. Raza Ali | A·3/7 | | |
| 10. Johnny L Hall | C·16-3-2B | | |
| 11. Cedric Gipson | A·8·13 | | |
| 12. Michael D. Howard | A-2-3 | | |
| 13. Reginald Jackson | A-7-6 | | |
| +14. Derrick Furey | C-14-2-7B | | |
| 15. Matthew Berry | T/C B·05 | | |
| 16. Romeo Barnes | B-10-27 | | |
| 17. | B·10·9 | | |
| 18. Ceasar Doria JR | C·15-2-13-T | | |
| 19. Jabron J. Sims | C·16·2·17T | | |
| 20. Anthony McGuire | C·14-2-24T | | |
| 21. Willie Woods | A-5-7 | | |
| 22. Ronan T. Henry | T/C B·80 | | |
| 23. Zaid Abdullah | A·7-7 | | |
| 24. Derrick Willey | A·5·2 | | |
| 25. Charles Lee | A6-14 | | |
| 26. Damien Faulknor | C·14 122T | | |
| 27. Just d. Johnson | A-5-51 | | |
| 28. Robert Garrott | C·16-2-4B | | |
| x29. Dakarion Wyatt | C-13-3-4 | | |
| 30. Leyton Bangl | C·13-2-6D | | |
| 31. Eric D Lozano | A·6-5 | | |
| 32. Kiser Alvin | C·13·3-21B | | |
| 33. Xavier Powell | A·5·19 | | |

Lozano - 000260

GENERAL SIGN-IN SHEET

Tuesday ... May 7, 2019    4:30 pm - 10 pm.

| NAME | HOUSING # | TDC# | SIGNATURE |
|------|-----------|------|-----------|
| 1 Roman J. HENRY | T/C B-80 | | |
| 2 Joe Sanchez | T/C B-89 | | |
| 3 Derek Osborn | C14.3-38 | | |
| 4 Matthew Berry | T/C B-05 | | for Holley |
| 5 James Holley | A-6-28 | | |
| 6 Cedric Gipson | A8-13 | | |
| 7 MATNEY GUILLORY | A 8-6 | | |
| 8 Robert GARrett | 16-24-13 | | |
| 9 Rey de Leon | C16 2-7-1 | | |
| 10 Michael Polston | A5-52 | | Ceaser Noria Jr |
| 11 Ceasar Doria Je | C15-213-T | | |
| 12 Ronald Asher | C14-3-5T | | Henry G. Holt |
| 13 Johnny L Hall | C16-3-20D | | |
| 14 ERIC D LOZANO | A6-5 | | Jhon |
| 15 Jabren J. Sims | C-16-2117 | | Anthony Mc Guire |
| 16 Anthony McGuire | C-14 2 24T | | Tyrone Andres |
| 17 Tyrone Andres | A2-4 | | |
| 18 Roosevelt L-Smith | C-14-214 | | |
| 19 RAZA ZAFAR ALI | A3/7 | | Regan S |
| 20 Reginald Jackson | A-7-6 | | Zaid Abdull D |
| 21 ZAID ABDullah | A7-7 | | Justin John |
| 22 Justin Johnson | A-5-51 | | |
| 23 Charles Lee | A6-16 | | |
| 24 Leyton Bowie | C14-2-71S | | |
| 25 William JETER | C13-2-09T | | |
| 26 Hampson, Mahhonne | B10-9 | | |
| 27 Wilburn, Frederick | C15-1-17 | | |
| 28 Alvin Kiser | C13-321 | | Dakurinon Wyatt |
| 29 Dakerrion Wyatt | C-13-34 | | Michael D. Howard |
| 30 Michael D. Howard | A-2-3 | | |
| 31 Damion Faulkner | C14 122 | | Roman L Barnes |
| 32 Roman Barnes | B-10-27 | | Nathaniel Avila |
| 33. Nathaniel Avila | A.5-11 | | |

Lozano - 000261

— Ramadan —
GENERAL SIGN-IN SHEET
Monday evening .... May 13, 2019    4³⁰-10pm.

| NAME | Housing # | TDC # | SIGNATURE |
|------|-----------|-------|-----------|
| 1. Nathaniel Avila | A-5-11 | | Nathaniel Avila |
| 2. Michael Polston | A5-52 | | |
| 3. Robert Garrett | C16-2-4-B | | Re Jnot |
| 4. Eric D Lozano | A6-5 | | Eric d Lozano |
| 5. Johnny L Hull | C16-3-2B | | Johnny G Hull |
| 6. J. Holloway | A-6-28 | | Jim Halloy |
| 7. D. Osborn | C14-3-3B | | |
| 8. Frederick Wilburn | C15-1-17B | | |
| 9. Ceasar Doria Jr | C15-2-13T | | Ceasar Doria J |
| 10. Derrick Whley | A-8-2 | | Derrick Wiley |
| 11. Cedric Gripson | A8-13 | | |
| 12. Klef de Leon | C 16 2 7T | | |
| 13. DERRICK FURY | C-14-2-07B | | |
| 14. Zaid Abdullah | A7-7 | | Zaid |
| 15. Michael D. Howard | A-2-3 | | Mome |
| 16. Reginald Jackson | A-7-6 | | Reginald Jack |
| 17. Charles Lee | A6-16 | | |
| 18. Anthony McGuire | C14-2-24T | | Anthony McGuire |
| 19. Tyrone Andres | A2-4 | | |
| 20. Kisse Alven | C13-321B | | |
| 21. | B10-9 | | |
| 22. Justin Johnson | A-5-51 | | Just Joh |
| 23. Leyton Baugh | C13-2-06 | | |
| 24. Raza Ali | #317 | | Raza |
| 25. R. Asher | C14 3-5T | | |
| 26. J Sims | C16-2-17-T | | Jabron J Sims |
| 27. Romeo Barnes | B-10-27 | | Romeo A Barnes |
| 28. Xavier Powell | A5-A | | |
| 29. William Jeter | C13-2-97 | | William Jeter |
| 30. | T14-2-201 | | |
| 31. Matthew Berry | T/C B-05 | | |
| 32. Joe Sanchez | T/C B-89 | | |
| 33. Lamar T Henry | T/C B-80 | | |

Lozano - 000262

GENERAL SIGN-IN SHEET

Wednesday .... May 8th 2019    4:30 pm - 10 pm

| NAME - Print | Housing # | TDC # | SIGNATURE |
|---|---|---|---|
| 1. Derek Orban | C14-3-3B | | |
| 2. michael Polston | A5-52 | | |
| 3. Ramon J. Henry | T/C B80 | | |
| 4. Matthew Berry | T/C B5 | | |
| 5. Rey de Leon | C16 27T | | |
| 6. Anthony McGuire | C14 224T | | |
| 7. Johnny L. Hull | C16-320B | | |
| 8. Owen Jones | B11-37 | | |
| 9. Tyrone Andres | A2-4 | | |
| 10. Zaid Abdullah | A2-7 | | |
| 11. MATNEY GUILLORY | A-8-6 | | |
| 12. Cesar Norra Jr | C15-213-T | | |
| 13. Charles Lee | A6-16 | | |
| 14. ERIC D LOZANO | A6-5 | | |
| 15. Frederick Wilburn | C15-1-17B | | |
| 16. William Jeter | C13-2-197 | | |
| 17. | C11 2-10B | | |
| 18. Cedric Gipson | 148-13 | | |
| 19. Leyton Baugh | C14-2-07B | | |
| 20. Raza Ali | A3/7 | | |
| 21. Derrick Will | A8-2 | | |
| 22. XAVIER Powell | A5.19 | | |
| 23. Reginald Jackson | A7-6 | | |
| 24. Joe Sanchez | T/C B-89 | | |
| 25. Ronald Asher | C14 3-5T | | |
| 26. Dakerrian Wyatt | G-133-4T | | |
| 27. Willy Woods | A-5-7 | | |
| 28. Monroe Thompson | B 10-09 | | |
| 29. R. Smith | H-2-4B | | |
| 30. Michael D. Howard | A-2-3 | | |
| 31. Jabrond. Sims | C-16-217T | | |
| 32. Robert Garrett | 1624B | | |
| 33. Romeo Barnes | B-10-27 | | |
| 34. Nathaniel Avila | A-5-11 | | |
| 35. Justin Johnson | A5-51 | | |

Lozano - 000263

— Ramadan —
## GENERAL SIGN-IN SHEET
Thursday evening ... May 9, 2019     4³⁰ - 10pm.

| NAME | Housing # | TDC # | SIGNATURE |
|---|---|---|---|
| 1. Faulkner, Damos | C14-122T | | |
| 2. Nathaniel Avila | A-5-11 | | |
| 3. Michael Polston | A5-52 | | |
| 4. Deve C Osborn | C14-3-33 | | |
| 5. James Holloway | A-6-28 | | |
| 6. Robert Garrett | 16-2-47U | | |
| 7. MATNEY GUILLORY | A-8-6 | | |
| 8. Ceasar Doria Jr | C15-2-13T | | |
| 9. Brorienlindlu | C14-9-98A | | |
| 10. Kiser Alvin | C13-3-21D | | |
| 11. Jabron V. Sims | C16-217T | | |
| 12. Tyrone Andres | A2-4 | | |
| 13. Reycle Lewn | C16-2-7t | | |
| 14. ERIC D LOZANO | A6-5 | | |
| 15. RAZA 2 | A-3-7 | | |
| 16. Charles Lee | A6-16 | | |
| 17. Leyton Baugh | C13-2-06B | | |
| 18. Johnny L Hall | C16-2-23 | | |
| 19. Frederick Wilburn | C15-1-17E | | |
| 20. Michael D. Howmed | A-2-3 | | |
| 21. Derrick Fury | C14-2-7B | | |
| 22. Cedre Gipsun | A8-13 | | |
| 23. Willie Woods | A-5-7 | | |
| 24. Justin Johnson | A-5-51 | | |
| 25. Reginald Jackson | A-7-6 | | |
| 26. XAVIER POWELL | A5-19 | | |
| 27. Roosevelt smith | 14-2-14B | | |
| 28. Anthony McGuire | C14-284T | | |
| 29. Dakerrion Wynett | C-13-2-23t | | |
| 30. Ronald Asher | C14-7-5T | | |
| 31. Derrick Wiley | A-8-2 | | |
| 32. Romeo Barnes | B-10-27 | | |
| 33. Marvanne The Thing | B10-9 | | |

## GENERAL SIGN-IN SHEET

Friday ... May 10, 2019     4:30-10 pm.

| NAME | Housing # | TDC # | SIGNATURE |
|------|-----------|-------|-----------|
| 1. Michael Poisson | A5-52 | | |
| 2. Nathaniel Avile | A.5-11 | | |
| 3. Dones Owens | B-11-37 | | |
| 4. Denell Osborn | C14-3-3B | | |
| 5. Ronald Asher | C14 3-5T | | |
| 6. Xavier Powell | A5:19 | | |
| 7. Rey de leen | C16 27T | | |
| 8. Roman A Barnes | | B-10-27 | |
| 9. Robert Garrett | | 16.C-24-B | |
| 10. Zaid Abdullah | | A7-7 | Zaid Abdullah |
| 11. Leyton Bangl | | C13-2-7B | |
| 12. Maddwin Thugen | | B10-9 | |
| 13. Willie Woods | | A5-7 | |
| 14. Derrick Wiley | | 8-2 | Derick Wiley |
| 15. Roosevelt L Smith | | 14-2-14B | |
| 16. Tyrone Andres | | A-2-4 | |
| 17. MATNEY GUILLORY | | H-8-6 | |
| 18. Reginald Jackson | | 4-7-6 | Reginald |
| 19. Michael D. Howard | | A-2-3 | Michael D. Howard |
| 20. Charles Lee | | A6-14 | |
| 21. Johnny L Hall | | C16-3-2B | |
| 22. Wilburn Frederick | | C15-1-17B | |
| 23. Ceasar Dorra Jr | | C15-213T | Ceasar Dorra Jr |
| 24. Anthony McGuire | | C14-224T | Anthony McGuire |
| 25. DERRICK FURY | | -14:2-02 | |
| 26. Faulkure DAMION | | C14 122T | |
| 27. I. Holloway | | 14-6-78 | Egn Holloway |
| 28. Justin Johnson | | A-5-5T | Just Joh |
| 29. Eric D Lozano | | A6-5 | Eric D Lozano |
| 30. Raza Zafar Ali | | A3/7 | |
| 31. William Jeter | | C13-2-09T | |
| 32. A Kiser Alvin | | 13 3 21 B | |
| 33. Rakeriann Wyatt | | C13-3-4T | Rakerian Wyatt |

Lozano - 000265

Remastered

# GENERAL SIGN-IN SHEET

Saturday ... May 11, 2019      4³⁰ - 10 pm.

| NAME | Housing # | TDC # | SIGNATURE |
|------|-----------|-------|-----------|
| 1. Roman Barnes | B-10-27 | | Roman A Barnes |
| 2. Derick Osban | C14-3-3B | | |
| 3. Michael Polston | A5-52 | | |
| 4. Nahlonnu R Houp | B00-4 | | |
| 5. Eric D Lozano | A6-5 | | Eric D Lozano |
| 6. Tyrone Andres | A2-4 | | |
| 7. William Tren | C13-2-4T | | |
| 8. Kiser Alvin | C13 3-21 B | | |
| 9. Darren Werth | C1442sh | | |
| 10. Roosevelt L-Smith | C14-2 14B | | |
| 11. Anthony McGuire | C14-234T | | Anthony McGuire |
| 12. Raza 2nfour Ali | A3/7 | | |
| 13. Derrick Ashley | X-2 | | |
| 14. Robert Garrett | 16-2-41-B | | |
| 15. Ceasar Dorra JR | C15-2-13-T | | Ceasar Dorra |
| 16. Ley de Lean | C16 2 7T | | |
| 17. Deedrick Frey | R-14-2670B | | |
| 18. Nathaniel | A.5.11 | | |
| 19. Oun Jones | B-11-37 | | |
| 20. Johnny L Hall | C16-3-2B | | |
| 21. Jabron J. Sims | G16 2/7T | | |
| 22. Wilburn, Frederick | C15-1-17B | | |
| 23. Charles Lee | A6-16 | | |
| 24. Reginald Jackson | A7-6 | | |
| 25. Michael D. Howard | A-2-3 | | Michael D. K |
| 26. Dakerrion Wyatt | C-13 2-4/T | | Dakerrios Wyatt |
| 27. Justin Johnson | A-5 51 | | |
| 28. Foulkne, Demun | C14 1227 | | |
| 29. Cedric Gipson | A8-8/13 | | |
| 30. Zaid Abdullah | 47-7 | | Zaid Abdullah |
| 31. Willie Woods | A5-7 | | |
| 32. Leyton Baugh | C13-206B | | |
| 33. J Holloway | A-6-28 | | Jean Holloway |

## GENERAL SIGN-IN SHEET

Sunday... May, 12, 2019   (3 am - 7 am)

| NAME | Housing # | TDC # | SIGNATURE |
|------|-----------|-------|-----------|
| 1. Robert Garrett | 16-2-43 | ███ | *(signature)* |
| 2. Michael Polston | A5-52 | ███ | *(signature)* |
| 3. Eric D Lozano | A-6-5 | ███ | *(signature)* |
| 4. Frederick Wilburn | C15-1-17B | ███ | *(signature)* |
| 5. Rey de leon | C16 2 7T | ███ | *(signature)* |
| 6. J Halloway | A-6-28 | ███ | *(signature)* |
| 7. Charles Lee | A6-16 | ███ | *(signature)* |
| 8. Johnny L. Hall | C16-3-2B | ███ | *(signature)* |
| 9. Justin Jonesen | A-5-51 | ███ | *(signature)* |
| 10. Ceasar Darra Jr | C-15-21-3T | ███ | *(signature)* |
| 11 Deerick Fury | C-14-2-07 | ███ | *(signature)* |
| 12. Damien Faulkner | C14 1227 | ███ | *(signature)* |
| 13. Reza Ali | A3/7 | ███ | *(signature)* |
| 14. William Jerex | C13-2-97 | ███ | *(signature)* |
| 15. Cedric Gipson | A8-13 | ███ | *(signature)* |
| 16 Anthony McGuire | C14-224T | ███ | Anthony McGuire |
| 17. | | | |
| 18. | | | |
| 19. | | | |
| 20. | | | |
| 21. | | | |
| 22. | | | |
| 23. | | | |
| 24. | | | |
| 25. | | | |
| 26. | | | |
| 27. | | | |
| 28. | | | |
| 29. | | | |
| 30. | | | |
| 31. | | | |
| 32. | | | |
| 33. | | | |

*(circled: 16)*

Lozano - 000267

# GENERAL SIGN-IN SHEET

Sunday ... May 12, 2019    4³⁰-10 pm.

| NAME | Housing # | TDC # | SIGNATURE |
|------|-----------|-------|-----------|
| 1 Michael Polston | A5-52 | | Mich |
| 2. Roman A Barnes | B-10-27 | | Roman A Barnes |
| 3. Derrick Wiley | A 8-2 | | Derrick Wily |
| 4. Riser Alvin | C13-3:310 | | |
| 5. Censar Doria JR | C15-2-13 T | | Ccar Dore |
| 6. ERIC D LOZANO | A6-5 | | Eric D Lozano |
| 7. Durell Nelson | C4-3-3B | | |
| 8. Rey de Lein | C18 27T | | Rey de Leon |
| 9. DERRICK FURY | C-14-2-8 | | |
| 10. Jabrond Sims | C-16-21T | | |
| 11. Tyrone Andres | A2-4 | | |
| 12. Robert Barrett | 16 2-4B | | |
| 13. Anthony McGuire | 14-22 4T | | Anthony M Guire |
| 14. Wilburn, Frederick | C15-1-17B | | |
| 15 William J-tar | C13-2-97 | | |
| 16. Reginald Jackson | A-7-6 | | |
| 17. Zaid Abdullah | A7-7 | | Zaid abdullah |
| 18. XAVIER POWELL | A5 19 | | |
| 19. Roosevelt L Smith | C-14-2-14B | | |
| 20. Willie Woods | A-5-7 | | |
| 21. Michael D. Howard | A-2-3 | | Michael Howard |
| 22. Charles Lee | A6-16 | | Charles Lee |
| 23. Malcolm K Thomp | B-0-9 | | |
| 24. R Holloway | F-6-28 | | Lee Holloway |
| 25. D Riddle | C14-1-10B | | Darren Riddle |
| 26. Johnny L Hall | C16-2-28 | | Johnny L Hall |
| 27. R. Asher | C14 3-5T | | R Asher |
| 28. Raza Ali | A3/7 | | |
| 29. Nathan Clark | A-5-11 | | |
| 30. Leyton Baugh | C13-2-468 | | |
| 31. Dakruyan Wyatt | G-13 3-4T | | Dakruyan Wyatt |
| 32. Just.n Johnson | A J-51 | | Just Johnson |
| 33. Faulkner Damon | C14 122T | | |

Lozano - 000268

# Chapel of Faith
## Sign-in Sheet

Jum'ah                                    DATE 1-1-19

| Name | TDCJ # | Housing |
|---|---|---|
| Justin Johnson | | A-5-51 |
| Damion Faulkner | | A7 12 |
| Legzard Bledsoe | | 13-3 23T |
| Michael D. Howard | | A-2-3 |
| Resinald Jackson | | B-10-3 |
| Anthony McGuire | | C/4 24T |
| Andre' Hunter | | C16-1-16T |
| Tyrone Andres | | A-2-4 |
| Marlton Grubbs | | C14-1-18B |
| Mohammad 'M | | A-5-15 |
| Eric P Lozano | | A6-5 |
| Duncan Jason | | C14-3/1B |
| Vernon Edwards | | B-30 |
| Derek Osborn | | A8-10 |
| Dwayne Granger | | A2-21 |
| Sanderson, Shade | | C16-3-13T |
| Ward Bill | | C13-24B |
| Johnny E Hall | | C16-3-2B |
| Roosevelt L Smith | | C-14-1-14 T |
| Ronald Asher | | CK 3-4B |
| Tim Phite | | AL-46 |
| S. AllcoG | | A-6-28 |
| A. Moore | | A6-49 |
| Raza Zafar Ali | | A3/21 B. |
| Denterrian Wyatt | | C-13 3-4E |
| B. Patterson | | A8-20 |
| Romeo A Barnes | | B-10-8 |
| William Jeter | | C13-2-9T |
| Benjamin D. Williams | | B-10-32 |
| Derrick Wiley | | A.8.2 |
| Leyton Daugh | | C13-2-06 B |

# Chapel of Faith
## Sign-in Sheet

Class JUMAH                     DATE  11.8.19

| | Name | TDCJ # | Housing |
|---|---|---|---|
| 1 | J. JOHNSON | | A5-51 |
| 2 | E. LOZANO | | A6-5 |
| 3 | Q. BELL | | C13-2-10B |
| 4 | A. HUNTER | | C16-1-16T |
| 5 | S. GUNDERSON | | C16-3-13T |
| 6 | T. ANDRES | | A2-4 |
| 7 | J. HOLLOWAY | | B-28 |
| 8 | K. McGuire | | C14-204-T |
| 9 | Muhammad M. | | A5-15 |
| 10 | J. Polston | | A5-52 |
| 11 | D. Granger | | A2-21 |
| 12 | D. Howard | | A2-3 |
| 13 | Z. RAZA | | A3-21 |
| 14 | R. Ramos | | A5-7 |
| 15 | D. Skillern | | C13-25-T |
| 16 | D. Bledsoe | | C13-323-T |
| 17 | D. Wiley | | A8-2 |
| 18 | T. Rhine | | A6-40 |
| 19 | M. GRUBBS | | C14-1-18B |
| 20 | J. Henry | | C15-16-T |
| 21 | T. Chambers | | C15-29-B |
| 22 | J. Duncan | | C14-3-11B |
| 23 | J. Han | | C16-3.28 |
| 24 | T.Robinson | | C15 2 8B |
| 25 | JACKSON | | B-10-3 |
| 26 | FURY, D | | C-15-2-10B |
| 27 | A. Moore | | A6-49 |
| 28 | B. PATTERSON | | A5-20 |
| 29 | Benjamin D. Williams | | B-10-32 |
| 30 | Leyton D. Baez | | C 15-2-06B |
| 31 | Faulkner Damon | | A7 12 |
| 32 | Havard Jackson | | C14-2-13J |
| 33 | N. Avila | | 15.3-19B |
| 34 | Ceasar Faria | | C15-2-16B |
| 35 | Edwards M | | C15 1-9J |

Lozano - 000270

# Chapel of Faith
## Sign-in Sheet

Jumah

DATE 12.15.19

| # | Name | TDCI # | Housing |
|---|------|--------|---------|
| | DAMION FoulKNER | | A7 12 |
| | JustN JohnsoN | | A-5-51 |
| | Dakerrich Wyatt | | C-14 3-22 L |
| | Quint BOWMAN | | C13-2-7B |
| 5 | Anthony McGuire | | C14-2-04 T |
| | MARTIN GRAYBOSS | | C14-1-19 B |
| 7 | Michael D. HOWARD | | A-2-3 |
| 8 | Antwine Moore | | A6-49 |
| 9 | Lavender Lilliam | | C-18-12 |
| 10 | James Turner | | B-73 |
| 11 | Derrick L. Salter | | C16-3-6T |
| 12 | Gunderson, Shane | | C16-3-13 T |
| 13 | Rashad Skillern | | C 13-2-5 T |
| | Q. Bell | | C/3-2-10 B |
| | Leonard Pledge | | C 15 - 3 23 T |
| | Roman F. Henry | | C15-1-6 T |
| | Nathaniel Ayala | | C-15-3-19 B |
| | Artis Hill | | A 8 - 23 B |
| | Graves | | C16-116-T |
| | Johnny L. Hall | | A-5-1 |
| | Lamont Sims | | C16-3-2B |
| 23 | Tyrone Andres | | C-15-22-T |
| 24 | Mohammad - M. | | A-2-4 |
| 25 | Robinson   T | | A-5-15 |
| 26 | Corbie Davis | | C-15-2 8B |
| 27 | Dwaine Granger | | B-15-3-11 B |
| 28 | ERIC D LOZANO | | A2-21 |
| 29 | Chambers Omari | | A6-5 |
| 30 | DERRICK FURY | | C15-2-9B |
| | Durell Osban | | C-15-2-10 B |
| | M. EDWARDS | | A8-10 |
| | S. Holloway | | C15-19 T |
| | Ceasar Doire JR | | A-6-28 |
| | Derrick Wiley | | C15-2-16-B |
| | | | A8-2 |



# Chapel of Faith
## Sign-in Sheet

Class Jumah          DATE 3-13-20

| | Name | TDCJ # | Housing |
|---|---|---|---|
| 1 | Faulkner, Darren | | A7 126 |
| 2 | Asher, Ronald | | C14 3-4 B |
| 3 | William Lavender | | B-10-12 |
| 4 | Tyrone Andres | | A-2-4 |
| 5 | Moore, Antwine | | A6-49 |
| 6 | MARTIN GRUBBS | | B11-25 |
| 7 | Justin Johnson | | A-5-51 |
| 8 | Duncan Jasen | | C14 3115 |
| 9 | Q. Bell | | C14-2-3T |
| 10 | Jimmy QuinTANA | | C14-3-20B |
| 11 | ERIC D LOZANO | | A6-5 |
| 12 | Bradshaw, Dante | | C14-2-17 |
| 13 | Leonard Diedroe | | 10-29 |
| 14 | Laman ff HENRY | | C15-2-4B |
| 15 | Leonare Davis | | A7-2P |
| 16 | Graham Jonathan | | B10-1 |
| 17 | Romeo A Barnes | | B-19-8 |
| 18 | DERRICK L Humphrey | | C13-210T |
| 19 | Dae V Osbbrd | | A8-10 |
| 20 | B. PATTERSON | | A8-20 |
| 21 | A. Hunter | | K16-1167 |
| 22 | Nathaniel Sila | | B15-3-19B |
| 23 | Michael Murphy | | C15-315-3 |
| 24 | Anthony McGuire | | A-3-001 |
| 25 | Tyrin Rhine | | A6-40 |
| 26 | Roger Zapp | | A3/21 |
| 27 | Mohammad. M | | B-9-20 |
| 28 | DERRICK Fury | | C-15-2-10B |
| 29 | Gunderson, Shane | | C-16-3-13T |
| 30 | M Edwards | | C15-1-96 |
| 31 | H. JACKSON | | C14-3-23T |
| 32 | | | |
| 33 | | | |
| 34 | | | |
| 35 | | | |

# Chapel of Faith
## Sign-in Sheet

Class Jumuah          DATE 3-6-20

| | Name | TDCJ # | Housing |
|---|---|---|---|
| 1 | Lavender William | | C-13--2-9-T |
| 2 | Romeo Barnes | | B-10-8 |
| 3 | Justin Johnson | | A-5-51 |
| 4 | Gunderson, Shane | | C16-3-13T |
| 5 | Moore, Antwane | | A6-48 |
| 6 | Faulkum, D. | | A7 12 |
| 7 | Nathaniel Avila | | 15-3-18B |
| 8 | Ceasar Doria Jr | | C14-1-2-T |
| 9 | Derell Osborn | | A8-10 |
| 10 | ERIC D LOZANO | | A6-5 |
| 11 | JIMMY QUINTANA | | C14-320B |
| 12 | Mohommad M | | B9-20 |
| 13 | Humphrey, DERRICK | | C13-210T |
| 14 | Anthony McGuire | | A3-1 |
| 15 | | | C-15-2-10B |
| 16 | Raymond - HENRY | | |
| 17 | Leon DeDeir | | A2-21 |
| 18 | Omari Chambers | | C142-6T |
| 19 | Quint Baymon | | C13-37B |
| 20 | Leonard Bledsoe | | C13-323T |
| 21 | Raza Zafar Ali | | A3/21. |
| 22 | Tyrone Andres | | A-2-4 |
| 23 | MARTIN GRUBBS | | B11-25 |
| 24 | André Hunter | | C16-116-T |
| 25 | B PATTERSON | | A8-20 |
| 26 | Williams Camilo | | C14-3-3B |
| 27 | Alan Baker | | A3-11 |
| 28 | H. JACKSON | | 14-3-23T |
| 29 | C Stroman | | TC A-74 |
| 30 | D Brookshaw | | C14-17T |
| 31 | C. Bull | | C14-2-3T |
| 32 | Broderick N'eal | | C14207T |
| 33 | M. Edwards | | C151.9b |
| 34 | Ronald Asher Jr | | C14 3-4B |
| 35 | Derrick Wiley | | A8-2 |
| | N. Lowe | | C-13-2-17-T |

Lozano - 000273



# Chapel of Faith
### Sign-in Sheet

Class  JUMAH

DATE  2.28.20

| | Name | TDCJ # | Housing |
|---|---|---|---|
| 1 | FoulkNER DamiaN | | A7 12 |
| 2 | Lavender william | | C-13-2-9-T |
| 3 | Anthony McGuire | | A-3-001B |
| 4 | Martin Grubbs | | B-11-25 |
| 5 | Justin Johnson | | A-5-51 |
| 6 | Leonard Bledsoe | | C-13-23T |
| 7 | Leondre Davis | | A2-71 |
| 8 | Raza Zafar Ali | | A3/21 |
| 9 | Lamar V. Henry | | C15-2-4B |
| 10 | J. Holcult | | H-6-28 |
| 11 | Brodric Neal | | C-16-207T |
| 12 | B Alan Baker | | A-3-11 |
| 13 | Nathaniel Lule | | 15.3.19B |
| 14 | Michael Murphy | | 15 3-15B |
| 15 | Tyrone Andres | | A-2-4 |
| 16 | Mohammad M. | | B 9-20 |
| 17 | ERIC D Lozano | | A6-5 |
| 18 | Gunderson, Shane | | C16-3-13T |
| 19 | Andre' Hunter | | C16-116-T |
| 20 | Antonio Green | | TC A-23 |
| 21 | Christopher Stromon | | TC A-74 |
| 22 | DERRICK Fury | | C-15-2-10B |
| 23 | Jimmy QuiNTANA | | C.14.320B |
| 24 | Ed, Bill | | C13-2-3T |
| 25 | DERRICK Humphrey | | C13-210T |
| 26 | Ronald Ashes JR | | C14 3-4B |
| 27 | Camilo Williams | | C14-3-3B |
| 28 | N. Lowe | | C-13-2-17-T |
| 29 | M. Edwards | | C.15.1.9.b |
| 30 | Moore, Antwoine | | A6-49 |
| 31 | B. PATTERSON | | A8-20 |
| 32 | H. JACKSON | | 14-3-B 23T |
| 33 | Derrick Wall | | A8-2 |
| 34 | Romeo K Barnes | | B-10-8    Boss |
| 35 | | | |

Lozano - 000274

# Chapel of Faith
## Sign-in Sheet

Class Jumiah

DATE 2-21-20

| | Name | TDCJ # | Housing |
|---|---|---|---|
| 1 | William Cavender | | C-13-2-09-T |
| 2 | DAMION Faulkner | | A7 12 |
| 3 | Justin Johnson | | A-5-51 |
| 4 | Moore, Antwoine | | A6-49 |
| 5 | MARTEN S. GRUBBS | | B11-25 |
| 6 | Razer Zagar Ath | | A3/21 |
| 7 | Ronald Asher Jr | | C143-4B |
| 8 | G Bell | | C14.2-8T |
| 9 | Ceasar Doria | | C13-28-B |
| 10 | Gunderson, Shane | | C16-3-13 T |
| 11 | Ramal J. Henry | | C15-8-11B |
| 12 | Alan Debee | | A3-11 |
| 13 | Tyrone Andres | | A-2-4 |
| 14 | ERIC D LOZANO | | A6-5 |
| 15 | Derek Ortega | | A8-10 |
| 16 | Mohammad M | | B9-206 |
| 17 | Leonard Dledsoe | | C13 3-23 T |
| 18 | Anthony McGuire | | A3-1 |
| 19 | Jimmy Quintana | | C14.320 B |
| 20 | M Edwards | | C15.1.96 |
| 21 | L. Davis | | A7-71 |
| 22 | N. Wine | | C-13-2-17-T |
| 23 | Michael Murphy | | C-15-315 B |
| 24 | Humphrey, Derrick L | | C-13-115 T |
| 25 | B. Patterson | | A8-20 |
| 26 | Andre' Hunter | | C16-116 T |
| 27 | Omari Chambers | | C-14-2-6 T |
| 28 | Camilo Williams | | C.14.3.3 B |
| 29 | Romeo A Barnes | | B-10-8 |
| 30 | Derrick Fury | | C-15-7-10 B |
| 31 | Howard Jackson | | C14-3-23 T |
| 32 | Paul Watson | | A-5-43 |
| 33 | Derrick Wiley | | A-8-2 |
| 34 | Nathaniel Avis | | 15-3-19 B |
| 35 | T-Holloway | | A-6-25 |

## Chapel of Faith
Sign-in Sheet

JumAH

DATE  2.14.20

| # | Name | TDCJ # | Housing |
|---|------|--------|---------|
| 1 | DAMION FaulKner | | A7   12 |
| 2 | Justin Johnson | | A-5-51 |
| 3 | William Lavender | | C14-2-24-T |
| 4 | Moore, Antwoine | | A6-49 |
| 5 | Nathaniel Auto | | 15-3-19-13 |
| 6 | Anthony McGuire | | A-3 -001B |
| 7 | MARTIN BRUBBS | | B11-25 |
| 8 | Leavard Bledsoe | | C13-3-23T |
| 9 | Andre' Hunter | | C16-116-T |
| 10 | Ceasar Loria JR | | C13-28-B |
| 11 | Marcus Edwards | | C15.1.96 |
| 12 | Jimmy QuinTana | | C14.3.20B |
| 13 | ERIC D LOZANO | | A6-5 |
| 14 | Tyrone Andres | | A-2-y |
| 15 | Jonathan Graham | | B10-1 |
| 16 | Ronald Asher | | C14 3-4B |
| 17 | Gunderson, Shane | | C16-3-13T |
| 18 | Jason Denece | | C4-34-B |
| 19 | Johnathan Cochran | | C16 3-22T |
| 20 | No LoWE | | C-13-2-17-T |
| 21 | Lamont Henry | | C15.2.11B |
| 22 | Razan zafar Ali | | A3 /21 |
| 23 | Michael Murphy | | C15-315B |
| 24 | S- Neil Couee | | A-6-28 |
| 25 | Lucilo Williams | | C14.3-3B |
| 26 | Romeo A Barnes | | B-10-8 |
| 27 | B. PATTERSON | | A-8-20 |
| 28 | LeonDre DCair | | A2-21 |
| 29 | DERRICK FURY | | C-15-210n |
| 30 | Howard Lee JACKSON | | ~~B2220t~~ C-14-3-23T |
| 31 | | | |
| 32 | | | |
| 33 | | | |
| 34 | | | |
| 35 | | | |

Lozano - 000276

# Chapel of Faith
## Sign-in Sheet

JumAH

DATE 1.31.2020

| Name | TDCJ# | Housing |
|------|-------|---------|
| FoulKNER, Domion | | A7 12 |
| Moore, Antwine | | A6-49 |
| Justin Johnson | | A-5-51 |
| Alen Baker | | A3-11 |
| Jimmy Campbell | | C14 3'6'B |
| Tyrone Andres | | A-2-4 |
| Ceasar Doria Jr | | C13-2-8-B |
| Jimmy Quintana | | C14 3 30 B |
| Nathaniel Avila | | C.15.3.19 D |
| Michael Murphy | | C15-3-16B |
| Romeo A'Barnes | | B-10-8 |
| Eric D Lozano | | A6-5 |
| Johnathan Cochran | | C16-3-22T |
| D. Ordoom | | A8-10 |
| Lavender William | | CK4-2-24-T |
| Andre' Hunter | | C16-116-T |
| LeonDre Davis | | A7-21 |
| Roman J. Henry | | C15-2-11B |
| Q Bell | | cl4-2-3T |
| Anthony McGuire | | A-3-1 |
| Quint Bowman | | C13 2-7B |
| Reza zazan | | A3/21. |
| Mohammad M | | A-5e-15 |
| Gunderson, Shane | | C16-3-13T |
| B. Patterson | | A8-20 |
| Williams Camilo | | 14-2.22 B |
| Leonard Bledzoe | | 13-3-23T |
| Ronald Asher Jr | | C14 3-4B |
| Holley | | 16-28 |
| C Strowman | | A -74 Trusty Comp |
| A. Greene | | A -23 Trusty |
| Derrek Fury | | C-15-2-10 B |
| N. Lowe | | C13-2-17-T |
| Howard Jackson | | C-13-1-13T |
| Martin Grubbs | | B11-25 |



# Chapel of Faith
## Sign-in Sheet

Class  Jumah                                    DATE  1.24.2020

| | Name | TDCJ # | Housing |
|---|---|---|---|
| 1 | FoulKNer Damion | | A7 12 |
| 2 | Derell Orsbam | | A8-10 |
| 3 | Duncan Jason | | C14-3-11B |
| 4 | Ceaser Ibria | | C13-Z-8-13 |
| 5 | Anthony McGuire | | A3-001B |
| 6 | Justin Johnson | | A-5-51 |
| 7 | Lavender Lillian | | K14-2-24-T |
| 8 | Moore Antwine | | A6-49 |
| 9 | Michael Murphy | | C15-B-15B |
| 10 | Leonard Nledsoe | | C17-3-2)T |
| 11 | Gunderson Shaun | | C16-3-13T |
| 12 | Tyrone Andres | | A-2-4 |
| 13 | LeanDre Davis | | A7-71 |
| 14 | PATTERSON B. | | A8-20 |
| 15 | michael Polston | | A5-52 |
| 16 | Comen J. HENRY | | C15-Q11B |
| 17 | ERic D Lozano | | A6-5 |
| 18 | Mohammad M. | | A-5-15 |
| 19 | Jimmy QuinTana | | C14.3.20B |
| 20 | MATNEY GUILORY | | A.9.6 |
| 21 | Tirih Rhine | | A6-40 |
| 22 | | | 6-28 |
| 23 | Christopher Stromon | | A-74 Trusty camp |
| 24 | Quint Bowman | | C15 2 7B |
| 25 | N Love | | C-13.2-17-T |
| 26 | Williams | | C-14-2-22B |
| 27 | Asher | | C14 3-4B |
| 28 | M EDWARDS | | C15 1.9b |
| 29 | Nathaniel Avila | | 15.3.19B |
| 30 | Derrick furry | | C-15-2-10B |
| 31 | omar Chambers | | C-15-2-9-B |
| 32 | Bryon | | A3/21 |
| 33 | Derrick Wiley | | A.8.2 |
| 34 | MARTIN S. GRUBBS | | B10-3 |
| 35 | | | |

Lozano - 000278

# Chapel of Faith
## Sign-in Sheet

Class  1.17.2020    JumAH                    DATE  #7 1.17.2020

| | Name | TDCJ # | Housing |
|---|---|---|---|
| 1 | FaulKner Damiaw | | A7  12 |
| 2 | Roman Barnes | | B-10-8 |
| 3 | Lowdie Dens | | A2-21 |
| 4 | Eric D Lozano | | Host |
| 5 | Qint Bowman | | C13-27B |
| 6 | Jonathan Graham | | C13-3-21T |
| 7 | Alen Dake | | C13-1-20T |
| 8 | Nathanial Aila | | 15. 3. 19B |
| 9 | Shane Gunderson | | C16-3-13T |
| 10 | Leonard Bledsoe | | C17-3-23T |
| 11 | MATNEY GUILLORY | | A8-6 |
| 12 | Ceasar Doria | | C13-2-8-B |
| 13 | Tyrone Andres | | A-2-4 |
| 14 | Raza | | A3/21 |
| 15 | Bell, Q | | C13-2-3T |
| 16 | Justin Johnson | | A-5-51 |
| 17 | Johnny G. Hall | | C16-3.2B |
| 18 | Mohammad M | | A5-15 |
| 19 | Michael Murphy | | C15-3-15B |
| 20 | Tyrin White | | A6-40 |
| 21 | Christopher J. Thomann | | A-74 Trustee (army) |
| 22 | Camilo Williams | | C-14-2-22B |
| 23 | MARTIN GRUBBS | | B10-3 |
| 24 | T Holloway | | 6-28 |
| 25 | Derrick Furcy | | C-15-21UB |
| 26 | Jimmy Quintana | | C.14.3.20 B |
| 27 | Donfeld Asher Jr. | | C.14 3.4B |
| 28 | Roman J. Henry | | C15-2-11B |
| 29 | Anthony McGuire | | A3-001 B |
| 30 | Duncan J | | C14-31 B |
| 31 | M. Edwards | | C15.1.9b |
| 32 | A. Moore | | A6-49 |
| 33 | N. Lowe | | C-13.2-17-T |
| 34 | PATTERSON B. | | A8-20 |
| 35 | D. Wiley | | A8.2 |

# Chapel of Faith
## Sign-in Sheet

Jumah

DATE  1·10·18

| | NAME | TDCI # | Housing |
|---|---|---|---|
| 1 | FoulKNER Damion | | A7  12 |
| 2 | Moore, Antwine | | A6 - 49 |
| 3 | Justin Johnson | | A-5-51 |
| 4 | Jason Duncan | | C14 311 B |
| 5 | Lakende C William | | C-14-2-24 T |
| 6 | Jimmy Quinlana | | C·14·3·26 B |
| 7 | Ronald Asher | | C14 3-4 B |
| 8 | Michael Murphy | | C-15-3-38 |
| 9 | M. EDWARDS | | C·15·19 b |
| 10 | QUINT BOWMAN | | C15 27 D |
| 11 | ERIC D LOZADO | | A6-5 |
| 12 | Jonathan Campbell (ISIAH | | 14C 3-6B |
| 13 | Leonard Dladla | | 13 3-23 T |
| 14 | Leon Dre Davis | | A7-71 |
| 15 | Tyrone Andres | | A-2-4 |
| 16 | Roman Henry | | C15·2·11B |
| 17 | Mohammad M | | A-B 5-15 |
| 18 | Erin Rhine | | AC-9C |
| 19 | Nathaniel | | 15·3·19 B |
| 20 | MATNEY Gregory | | A·8·4 |
| 21 | Cesar Maria Jr | | C14-1-10-B |
| 22 | W. Bill | | C14-2-3 B |
| 23 | Anthony McGuire | | A3-1B |
| 24 | Derrick Osborn | | A8-10 |
| 25 | MARTEN Gibbons | | B10-3 |
| 26 | N. Lowe | | 13-3-14-T |
| 27 | B. Patterson | | A8-20 |
| 28 | Derrick Fury | | C-15-2-10 B |
| 29 | Gunderson, Shane | | C16-3-13 T |
| 30 | Derrick Wills | | A8.2 |
| 31 | Johnny C. Hall | | C16-3-2 B |
| 32 | Brodie Weal | | C16 3 20 T |
| 33 | Cochran Johnathan | | C16 3 15 T |
| 34 | S. Acuna | | 6-35 |
| 35 | R. Barnes | | B-10-8 |

Lozano - 000280

# Chapel of Faith
## Sign-in Sheet

Jumah

DATE 11-29-19

| Name | TDCJ # | Housing |
|------|--------|---------|
| Michael D. Howard | ███ | A-2-3 |
| Andre Hunter | ███ | C16-116-T |
| M EDWARDS | ███ | C15-109 b |
| LeonDre Davis | ███ | C15-3-176 |
| Damian V HENRY | ███ | C15-2-11B |
| Michael Murphy | ███ | C15-33B |
| J. Helper | ███ | 6-28 |
| D. Fury | ███ | C-15-2-10B |
| Mohammad M | ███ | A5-15 |
| Lavender J Lavender | ███ | C-14-2-24-13 |
| Gundesson, Shane | ███ | C16-3-13 T |
| Nathaniel Avila | ███ | 15-3-19B |
| ERIC D LOZANO | ███ | A6-5 |
| Dwayne Granger | ███ | A2-21 |
| MARTIN GREWORKS | ███ | C44-18B |
| Justin Johnson | ███ | A-5-61 |
| Tyrone Andres | ███ | A-2-4 |
| Ceasar Doria | ███ | C13-1-19B |
| Anthony McGuire | ███ | C14-2-4T |
| Raza Ali Reza Zafar | ███ | A3/21 |
| Gibell | ███ | C14-2-3T |
| Johnny L Hall | ███ | C16-3.2B |
| Tyrin Rhine | ███ | A6-90 |
| Ronald Asher Jr | ███ | C14 3-41B |
| Dakerion Wyatt | ███ | C-14 3-22E |
| Jabrond Sims | ███ | C-15-2-2-T |
| Antwoine Moore | ███ | A6-49 |
| Roman Barner | ███ | B-10-8 |
| Derrick Wily | ███ | A8-2 |
| Damion Faulkn | ███ | A7 12 |
| HOWARD JACKSON | ███ | C-14-2-13T |

# Chapel of Faith
### Sign-in Sheet

Class  JUMAH

DATE  12-20-19

| | Name | TDCJ # | Housing |
|---|---|---|---|
| 1 | DAMION FAULKNER | | A7 12 |
| 2 | Q. Bull | | C13-2-3T |
| 3 | Duncan J | | C14 3/1 |
| 4 | Justin Johnson | | A-5-51 |
| 5 | H. Moore | | A6-49 |
| 6 | M. Murphy | | A5-3-BB |
| 7 | Davis | | C16-3-22B |
| 8 | R. HENRY | | C15-2-11B |
| 9 | Tyrone Andres | | A-2-4 |
| 10 | Lavender William | | C-14-2-24-T |
| 11 | Clint Ishman | | C13 2-7B |
| 12 | Mohammad. M | | A-5-15 |
| 13 | Johnny C. Hall | | C16-3-2B |
| 14 | Gunderson, Shane | | C16-3-13T |
| 15 | Dwayne Granger | | A2-21 |
| 16 | Eric D Lozano | | A6-5 |
| ~~17~~ | ~~Anthony McGowen~~ | | ~~C14-2-4TON~~ |
| 18 | M. EDWARDS | | C15-1-9b |
| 19 | DERRICK FURY | | C-15-2-10B |
| 20 | Ronald Asher Jr | | C14 3-4B |
| 21 | Jimmy Quintana | | C14. 320B |
| 22 | Andre Hunter | | C16-116T |
| 23 | HOWARD JACKSON | | C14-2-13T |
| 24 | NEMI LOWE | | C-13-3-14J |
| 25 | Leonard Mestoor | | C-13 3-23T |
| 26 | Nathaniel Avila | | 15-C3-5 |
| 27 | Ceasar Iloria JR | | C13-2-23B |
| 28 | D. Dsborn | | A8-10 |
| 29 | J Holloun | | 6-88 |
| 30 | JR PATTERSON | | A8-20 |
| 31 | MATNEY HULLUM | | A8-6 |
| 32 | Chambers Omari | | C-15-2-9B |
| 33 | Raza Zafar | | A3/21 |
| 34 | MARTIN GRUBBS | | C14-2-14B |
| 35 | | | |

# Chapel of Faith
## Sign-in Sheet

JumAH

DATE 12 27 19

| | NAME | TDCJ # | Housing |
|---|---|---|---|
| 1 | FoulKner, Damia | | A7 12 |
| 2 | JUSTIN Johnson | | A-5-51 |
| 3 | Andre' Hunter | | C16-116-T |
| 4 | Nathaniel Avila | | 15-3-195 |
| 5 | Johnny L. Hall | | @ C16-3-2B |
| 6 | Lavender william | | C-14-204-T |
| 7 | Johnathan Cochran | | C-16 3-15T |
| 8 | Lonnie J. HENRY | | C15-2-11B |
| 9 | Michael Murphy | | C15-3-3B |
| 10 | Leonard Dietjoc | | C13-3-25T |
| 11 | Gunderson, Shane | | C16-3-13 T |
| 12 | Q. Bell | | C13-2-15 |
| 13 | Tyrone Andres | | A-2-4 |
| 14 | Dwayne Granger | | A2-21 |
| 15 | Leondre Davis | | C16-3-23B |
| 16 | Eric D Lozano | | A6-5 |
| 17 | L. moore | | A6-49 |
| 18 | Duncan J | | C14-341B |
| 19 | Jimmy Quintana | | C14-320B |
| 20 | Ceasar Doria Jr | | C14-1-10-R |
| 21 | Mohammed M | | A-5-15 |
| 22 | Ronald Asher Jr | | C14 3-4B |
| 23 | Johnnie Campbell | | C14-3-6B |
| 24 | M. EDWARDS | | C15 1-9-b |
| 25 | Raza Ali Zafar | | A3/21 |
| 26 | HOWARD JACKSON | | C14-2-13T |
| 27 | DERRICK FURY | | C-15-2-10 B |
| 28 | Roman A Barnes | | B-10-2 |
| 29 | Derrick Little | | A-8-2 |
| 30 | J McClain | | 6-28 |
| 31 | MARTIN GRUBBS | | B10-3 |
| 32 | Anthony McGuire | | A-3-1 |
| 33 | Benjamin D. Williams | | B-10-32 |
| 34 | Kurt Bowman | | C13-27B |
| 35 | B. Patterson | | A8-20 |
| 36 | Nemi Lowe | | C-13-3-14-1 |
| 37 | | | |

# Chapel of Faith
## Sign-in Sheet

Umiah

DATE 12-13-19

| Name | TDCJ # | Housing |
|---|---|---|
| ~~Justin Johnson~~ | | |
| Justin Johnson | | A.5-57 |
| A. Moore | | A6-49 |
| William Lavander | | C14-2-24-T8 |
| G. Bell | | C14-23T |
| Lamar J. Henry | | C15-2·11B |
| Duncan J | | C14-31/B |
| Tyrone Andres | | A-2-4 |
| Michael D. Howard | | A-2-3 |
| Michael Polston | | A5-52 |
| ERIC D LOZANO | | A6-8 |
| Andre Hunter | | C16-116-T |
| Ceasar Dorin Jr | | C13-223-B |
| LeonDre Davis | | C16-3-22B |
| Johnny L Hall | | C16-3-2B |
| Dint Bowman | | C12-27B |
| Damien Faulkner | | A7 |
| Dwayne Granger | | A2-21 |
| Mohommad M | | A-5-15 |
| Leonard Dledise | | C13 3-23T |
| MATNEY GUILLORY | | A·8·6 |
| Dockerman Wyatt | | C-15 2·22B |
| Derek Osborn | | A8-10 |
| Anthony McGuire | | C14-2-4T |
| S. Hollaroy | | A-6-28 |
| Darreul Wiley | | A8-2 |
| M. EDWARDS | | C15 1·9b |
| Grubbs | | C14-148-B |
| D. Fury | | C-15-2r10B |
| HOWARD JACKSON | | C-14-2-13T |
| Reg _____ Zigar AT | | A3/21 |
| Gunderson Shaun | | C16-3—13T |
| Roman A Barnes | | B-10-8 |
| Nathathiel Sh | | 15-C·19·B |
| Patterson | | A 8-20 |

# Chapel of Faith
## Sign-in Sheet

Jumah

DATE  1.3.2020

| | NAME | TDCJ # | Housing |
|---|---|---|---|
| 1 | Faulkner Damian | | A7 12 |
| 2 | Avila Norte | | C15  3196 |
| 3 | H. Moore | | A6-49 |
| 4 | Justin Johnson | | A-5-51 |
| 5 | Leondre Davis | | A2-21B |
| 6 | Roman J. Henry | | C15-2.11B |
| 7 | J McCauce | | 6-28 |
| 8 | M. Grubbs | | B10-3 |
| 9 | A Hunter | | C16-116-T |
| 10 | Eric D Lozano | | A6-5 |
| 11 | Michael Polston | | A5-52 |
| 12 | Benjamin D Williams | | B10-32 |
| 13 | Raza Zafar Ali | | A3/21 |
| 14 | Mathew Guillory | | A-8-6 |
| 15 | Jason Winfree | | C14-311B |
| 16 | Mohammad M | | A-5-15 |
| 17 | Gunderson, Shane | | C16-3-13T |
| 18 | Johnny L. Hall | | C16-3.2B |
| 19 | Smelle Jackson | | C-15-3-18B |
| 20 | Chambers Omari | | C-15-29/3 |
| 21 | Derrick Fields | | C-152-10B |
| 22 | M. Edwards | | C151.96 |
| 23 | Bell, Q | | C13-2-3T |
| 24 | Jimmy Quintana | | C14.320B |
| 25 | Ronald Asher Jr | | C14 3-4B |
| 26 | Michael Murphy | | C15-3-3B |
| 27 | Leonard Nelson | | C13-323T |
| 28 | Derrick Wily | | A.8.2 |
| 29 | Howard Jackson | | C14-2-13T |
| 30 | Quint Bowman | | CB 2 7B |
| 31 | Anthony McGuire | | A-3-1B |
| 32 | Broddic Neal | | C16 320T |
| 33 | B. Peterson | | A8.20 |
| 34 | N. Lone | | C-13-3-14-T |
| 35 | Ceasar Doria Jr | | C14-1-10-B |

WORKERS
37

# Chapel of Faith
## Sign-in Sheet

Class JUMMAH                                DATE 4.3.20

| | Name | TDCJ# | Housing |
|---|---|---|---|
| 1 | Foulkner, Damien | | A7   12 |
| 2 | Johnson Justin | | A5   51 |
| 3 | Jason Duncan | | CM4-311 |
| 4 | Jake Banegas | | C15-311 |
| 5 | Roman J. Henry | | C15-2-4B |
| 6 | Alex Baker | | A3-11 |
| 7 | Andre' Hunter | | C16-116-T |
| 8 | N. Avila | | 15-3-19B |
| 9 | Leandra Davis | | 15 1-8D |
| 10 | Michael Murphy | | 153158 |
| 11 | Q. Bell | | C14-2-T |
| 12 | Marten Grubbs | | B11-25 |
| 13 | Anthony McGuire | | A-3-1 |
| 14 | Derrick Humphrey | | C13-210 T |
| 15 | Tyrone Andrus | | A-3-4 |
| 16 | Eric D Lozano | | A6-5 |
| 17 | Ceasar Rosa Jr | | C19-1-2-T |
| 18 | J Holloway | | A-6-28 |
| 19 | C williams | | C-14-3-3B |
| 20 | R. Asher | | C14 3-4B |
| 21 | Jimmy Quintana | | C14·3·20B |
| 22 | Gunderson, Shane | | C16-3-9T |
| 23 | Jmelle Jackson | | C-14   3-21T |
| 24 | Derrick Fury | | C-15-2-10 B |
| 25 | Raza | | A3/21 |
| 26 | B Patterson | | A8-20 |
| 27 | Derrick Wesley | | A8-2 |
| 28 | Dante Brashaw | | C14-2-17T |
| 29 | Bradri Neal | | C-16-2-07T |
| 30 | Johnathan Cochran | | C-110-3-13T |
| 31 | Howard Jackson | | C-14-3-23T |
| 32 | | | |
| 33 | | | |
| 34 | | | |
| 35 | | | |

Lozano - 000286

3 Total
6 workers

# Chapel of Faith
## Sign-in Sheet

Class  Jumah

DATE  3.20.20

| | Name | TDCJ # | Housing |
|---|---|---|---|
| 1 | Faulkner D | | A7  12 |
| 2 | Leonard Bledsoe | | B10 - 29 |
| 3 | M. Edwards | | C15.1.96 |
| 4 | Alen Baker | | A3-11 |
| 5 | W. Lavander | | B-10-12 |
| 6 | J. Johnson | | A.5-51 |
| 7 | LamonJ. Henry | | C15-2-4B |
| 8 | Anthony McGuire | | A-3-001 |
| 9 | Eric D Lozano | | A6-5 |
| 10 | Derrick Orsborn | | A8-10 |
| 11 | MARTIN GRUBBS | | B11-25 |
| 12 | Jimmy Quintana | | C14.320B |
| 13 | Dante Bradshaw | | C14-2-17T |
| 14 | Nathaniel Sele | | 15-3-19B |
| 15 | Ceasar Peria Jr | | C14-1-2-T |
| 16 | Q. Bell | | C14-2-5T |
| 17 | Tyrone Andres | | A-2-4 |
| 18 | LeanDre Davis | | 14 2-15T |
| 19 | Michael Murphy | | 15-215B |
| 20 | Omari Chambers | | C14-2-6T |
| 21 | Asher, Ronald | | C 14 3-4B |
| 22 | Moore, Antwane | | A6-49 |
| 23 | Gunderson, Shane | | C16-3-13 T |
| 24 | Andre' Hunter | | C16-11b-T |
| 25 | Michael Polston | | A5-52 |
| 26 | J McCloury | | A-6-25 |
| 27 | Tim Rhinc | | A6-40 |
| 28 | B. PATTERSON | | A8 - 20 |
| 29 | Brodric Neal | | C16 20 T T |
| 30 | Camilo Williams | | C14-3-3B |
| 31 | Mohammad M | | B-9 20 |
| 32 | Reza | | A3/21 |
| 33 | Hum Dirien | | C 13-210T |
| 34 | Romeo A Barnes | | B-10-8 |
| 35 | Nimi Uwe | | C-13-2-17 T |

Lozano - 000287

# Chapel of Faith
## Sign-in Sheet

Class Junau

DATE 3.27.20

| | Name | TDCJ # | Housing |
|---|---|---|---|
| 1 | Faulkner, Dave | | A7  12 |
| 2 | Andre' Hunter | | C16-116T |
| 3 | Jason Duncan | | C14-311B |
| 4 | Alen Baker | | A3-11 |
| 5 | Jake Banegas | | C-15-311 |
| 6 | Justin Johnson | | A-5-51 |
| 7 | Martin Grubbs | | B11-25 |
| 8 | Moore, Antwoine | | A6-4Q |
| 9 | Gunderson, Shane | | C16-3-13T |
| 10 | Q. Bell | | C14-2.3T |
| 11 | Chambers Omari | | C14-2-6T |
| 12 | Jmelle Jackson | | C-14  3-21T |
| 13 | Machael Mymm | | C-15-315B |
| 14 | Eric D Deano | | A6-5 |
| 15 | Roman J Henry | | C15-2-1B |
| 16 | Ceasar Doria JR | | C14-1-2-T |
| 17 | Nathaniel Avila | | 15-3-19B |
| 18 | Derek Osborn | | A8-10 |
| 19 | Humphrey Derrick | | C13-210T |
| 20 | C. Williams | | C14-3-3B |
| 21 | Tyrone Andres | | A-2-4 |
| 22 | Deorte K Finly | | C-15-2-16B |
| 23 | Dante Bradshaw | | C-14-2-17T |
| 24 | W. Lavender | | B-10.12 |
| 25 | M.Edwards | | C15.1.96 |
| 26 | Johnathan Cochran | | C1103-13 |
| 27 | Brodric Neal | | C16207+ |
| 28 | J McColley | | A-10-29 |
| 29 | Quint Garrah | | C15-2-7B |
| 30 | B. Patterson | | A8-20 |
| 31 | Anthony McGuire | | A-3-01 |
| 32 | N. Lowe | | C.13-2-17-T |
| 33 | Asher Botwild | | C14-3-4B |
| 34 | | | |
| 35 | Jimmy Quintana | | C14.3.20B |

Lozano - 000288



# Chapel of Faith
Sign-in Sheet

JumAH

DATE  2.7.20

| | TDCJ # | Housing |
|---|---|---|
| FAULKNER, D. | | A7  12 |
| Justin Warren | | A-5-51 |
| Nathaniel Avila | | 15.3.19 B |
| Moore, Antwojne | | A6-49 |
| Baker Alan | | A3-11 |
| William Lavender | | C14-2-24-T |
| Raza Zafar Ali | | A3/21 |
| Andre Hunter | | C16-116-T |
| Cesar Doria JR | | C13-2-8-B |
| J. Williams | | 6-78 |
| Q. Bill | | C14-2-37 |
| ERIC D LOZANO | | A6-5 |
| Jimmy QuiNtANA | | C14.3.20B |
| MoHammed M | | B-9-20 |
| Tyrone Andres | | A-2-4 |
| Leondre Davis | | A7-21 |
| Derek Osborn | | AC-10 |
| MARTIN CHURCHES | | B11-25 |
| Anthony McAlure | | A-3-1 |
| Gunderson Shane | | C16-3-13 T |
| Romeo A Barnes | | B-10-8 |
| Graham Jonathan | | B-19-1 |
| ROMAN J. HENRY | | C16-2-11B |
| Michael Murphy | | C15-3-15B |
| Ronald Asher | | C14-3-4B |
| Christopher Shen | | A-74 |
| Antonio Greene | | A-23 |
| Camilo Williams | | C-14-22-B |
| HOWARD JACKSON | | C14-3-23T |
| Derrick Wily | | A-8-2 |
| B. PATTERSON | | A-8-20 |
| Darick Fury | | C-15-2-10-B |
| Ni Lwine | | C-13-2-17-T |
| Leonard Diebner | | C-13-3-23T |

# Chapel of Faith
Sign-in Sheet

Jumah

DATE 12.6.18

| Name | TDCJ # | Housing |
|------|--------|---------|
| Foulkner, Damion | | A7  12 |
| William Lavender | | C-14-2-24-T |
| Justn Johnson | | A-5-5 |
| Leondre Davis | | C13-2046 |
| Roman J. HENRY | | C15.2.11B |
| Jabron. Sims | | C-15-2-2-T |
| Ceasar Roria Jr | | C-73-2-23-B |
| Statfor Banfield | | Pod-4 |
| Nathaniel Smith | | 15.3.19B |
| MARTIN GRUBBS | | C14-1-18B |
| Quint Bowman | | C13  2-7B |
| A. Moore | | H6-49 |
| D. Fury | | C-15-2-10B |
| Q. Bell | | C14.2.3T |
| J. Hallowca | | 6-25 |
| DeVerrian Wyatt | | C-14 3-22t |
| Derek Osborn | | A8-10B |
| Duncan Jason | | C14-311 |
| Michael D. Howard | | A-2-3 |
| Dwayne Granger | | A2-21 |
| Tyrone Andrey | | A-2-4 |
| ERIC D Lozano | | A6-5 |
| Anthony McGuire | | C14-2-4 TOP |
| Mohammd- M | | A5-15 |
| Gunderson, Shane | | C16-3-13T |
| Hunter, Andre | | C16-116T |
| B. PATTERSON | | A8-20 |
| Johnny C. Hall | | C16-3.2B |
| Leonard Bledsoe | | C13-323 T |
| Raza Ali Zafar | | A3/21 |
| HOWARD JACKSON | | C14-2-13 T |
| Ronald Asher | | C14 3-4B |

# Chapel of Faith
## Sign-in Sheet

Class  Jumah

DATE  8.29.18

| | Name | TDCJ # | Housing |
|---|---|---|---|
| 1 | Benjamin D. Williams | ███ | B-10-32 |
| 2 | Cedric Green | ███ | A8-13 |
| 3 | HOWARD JACKSON | ███ | C14-2-3T |
| 4 | Charles Lee | ███ | A16-16 |
| 5 | A. Moore | ███ | A6-40 |
| 6 | ERIC D LOZANO | ███ | A6-5 |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 | | | |
| 13 | | | |
| 14 | | | |
| 15 | | | |
| 16 | | | |
| 17 | | | |
| 18 | | | |
| 19 | | | |
| 20 | | | |
| 21 | | | |
| 22 | | | |
| 23 | | | |
| 24 | | | |
| 25 | | | |
| 26 | | | |
| 27 | | | |
| 28 | | | |
| 29 | | | |
| 30 | | | |
| 31 | | | |
| 32 | | | |
| 33 | | | |
| 34 | | | |
| 35 | | | |